B6 Summary (Official Form 6 - Summary) (12/07)

## United States Bankruptcy Court
### Northern District of Texas, Fort Worth Division

In re    Houston Community Hospital, Inc.

Debtor

Case No.    08-43820

Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 881,612.73 | | |
| B - Personal Property | Yes | 3 | 39,948,887.85 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 10 | | 14,708,256.87 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | 1,159,849.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 2,356,603.10 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 21 | | | |
| Total Assets | | | 40,830,500.58 | | |
| Total Liabilities | | | | 18,224,708.97 | |

B6A (Official Form 6A) (12/07)

In re   Houston Community Hospital, Inc.                         ,       Case No.   08-43820

                           Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Land and Building Improvements, 2807 Little York Road Houston TX | Owned real estate | - | 881,612.73 | 0.00 |

|  | Sub-Total > | 881,612.73 | (Total of this page) |
|---|---|---|---|
|  | Total > | 881,612.73 |  |

  0  continuation sheets attached to the Schedule of Real Property         (Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    Houston Community Hospital, Inc.                                    Case No.    08-43820
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the property is being held for the debtor by someone else, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | Renaissance Hospital Houston, Houston, Texas | - | 325.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Exhibit B2 | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Exhibit B3 | - | 73,212.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Property, Casualty & Business Interruption (American Guarantee & Liability Company (a/k/a Zurich)) Professional (Applied Medico-Legal Solutions Risk Retention Group and Texas Medical Liability Insurance Underwriting Association) General Liability (Admiral Insurance Company) Flood (NFIP) Auto (Crum & Forster Indemnity Company) | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    73,537.00
(Total of this page)

  2    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Houston Community Hospital, Inc.              ,     Case No. _____ 08-43820 _____

                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attached Exhibit B16 | - | 37,440,010.34 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                             Sub-Total >     37,440,010.34
                                            (Total of this page)

Sheet   1   of   2   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Houston Community Hospital, Inc.                                              Case No.    08-43820
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Exhibit B25 | - | 1,458.33 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attached Exhibit B28 | - | 73,236.96 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attached Exhibit B29 | - | 2,140,932.95 |
| 30. Inventory. | | Various Items | - | 219,712.27 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >    2,435,340.51
(Total of this page)
Total >    39,948,887.85

Sheet   2   of   2   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re  Houston Community Hospital, Inc.                                    Case No.  08-43820
                                             Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 2 FUJI SMART CR PACKAGES WITH 18 CASSETTES WITH IMAGE PLATES | | | | | |
| Coastal Finance 5310 NW 33rd Ave Suite 114 Ft Lauderdale, FL 33309 | | | - | | | | | | | |
| | | | | | Value $            0.00 | | | | 117,453.84 | 117,453.84 |
| Account No. | | | | | FUJI SMART CR PACKAGE WITH 9 CASSETTE WITH IMAGE PLATES | | | | | |
| Coastal Finance 5310 NW 33rd Ave Suite 114 Ft Lauderdale, FL 33309 | | | - | | | | | | | |
| | | | | | Value $            0.00 | | | | 58,740.38 | 58,740.38 |
| Account No. | | | | | Assets subject to security agreement | | | | | |
| First National Bank Edinburg P O Box 810 Edinburg, TX 78540 | | | - | | | | | | | |
| | | | | | Value $            0.00 | | | | 374,042.00 | 374,042.00 |
| Account No. | | | | | FUJI CR UNIT AND ONE INVIVO VISION CENTRAL STATION AND VISION MODULE | | | | | |
| LFC CAPITAL, INC. 303 EAST WACKER DR. CHICAGO, IL 60601 | | | - | | | | | | | |
| | | | | | Value $            0.00 | | | | 192,822.00 | 192,822.00 |
| 9   continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 743,058.22 | 743,058.22 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Houston Community Hospital, Inc.                                    Case No.    08-43820
_____
                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | SIEMENS ALL DIGITAL UROSKOP ACCESS, ENDOUROLOGY TABLE WITH 16" IMAGING SYSTEM |  |  |  |  |  |
| LFC CAPITAL, INC. 303 EAST WACKER DR. CHICAGO, IL 60601 |  | - |  |  |  |  |  |  |
|  |  |  | Value $            0.00 |  |  |  | 199,257.18 | 199,257.18 |
| Account No. |  |  | 8 BEDS, 8 REM FLEX COVERS, 8 NIGHLIGHTS, 8 AUTOCONTOUR, 16-3 CABINET DRAWERS, 16 TABLE OVERHEAD AND 12 CRIBS/STRETCHER |  |  |  |  |  |
| LFC CAPITAL, INC. 303 EAST WACKER DR. CHICAGO, IL 60601 |  | - |  |  |  |  |  |  |
|  |  |  | Value $            0.00 |  |  |  | 59,118.99 | 59,118.99 |
| Account No. |  |  | Dallas SIEMENS SENSATION 64 SLICE CT SCANNER , 2-XP MOBILLETT SYSTEMS  DALLAS - NIHON KOHDEN SLEEP APNEA UNIT SINGLE SLEEP BED, HOUSTON - HAEMSCOPE HEMO ANALYZERS, GROVES - EDWARDS LIFESCIENCE VIGILENCE MONITORING SYSTEM, CABLE/MODULE, GROV |  |  |  |  |  |
| LFC CAPITAL, INC. 303 EAST WACKER DR. CHICAGO, IL 60601 |  | - |  |  |  |  |  |  |
|  |  |  | Value $            0.00 |  |  |  | 1,173,406.00 | 1,173,406.00 |
| Account No. |  |  | SIEMENS MAGNETOM SYMPHONY MRI |  |  |  |  |  |
| LFC CAPITAL, INC. 303 EAST WACKER DR. CHICAGO, IL 60601 |  | - |  |  |  |  |  |  |
|  |  |  | Value $            0.00 |  |  |  | 837,141.78 | 837,141.78 |
| Account No. |  |  | Assets subject to security agreement |  |  |  |  |  |
| Metro Bank, N.A. 9600 Bellaire Blvd Suite 252 Houston, TX 77036 |  |  |  |  |  |  |  |  |
|  |  |  | Value $            0.00 |  |  |  | 1,865,013.00 | 1,865,013.00 |

Sheet  1  of  9   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)            4,133,936.95            4,133,936.95

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Houston Community Hospital, Inc. _____    Case No. ___08-43820_____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. Metro Bank, N.A. 9600 Bellaire Blvd Suite 252 Houston, TX 77036 | | | Assets subject to security agreement <br><br> Value $     0.00 | | | | 4,125,000.00 | 4,125,000.00 |
| Account No. Metro Bank, N.A. 9600 Bellaire Blvd Suite 252 Houston, TX 77036 | | | Assets subject to security agreement <br><br> Value $     0.00 | | | | 209,968.00 | 209,968.00 |
| Account No. Metro Bank, N.A. 9600 Bellaire Blvd Suite 252 Houston, TX 77036 | | | Assets subject to security agreement <br><br> Value $     0.00 | | | | 1,707,339.00 | 1,707,339.00 |
| Account No. Net Bank Finance 100 Executive Center Drive  Sutie 101 Columbia, SC 23210 | | | DALLAS - 2 SLEEP APENA UNITS WITH ACCESSORIES  GROVES 1 SRD ELECTRA CELL WITH UPS AND B/GAS ANALYZER AND BARCODE READER KTI <br><br> Value $     0.00 | | | | 68,949.91 | 68,949.91 |
| Account No. REGIONS EQUIPMENT FINANCE CORP. P O BOX 2545, 1900 5TH AVE NO, MAIL CODE BIRMINGHAM, AL 35202 | | | NURSE CALL SYSTEM, 9-DFIBMON AND BATTERIES AND OTHER EQUIPMENT SEE ATTACHMENT 89 <br><br> Value $     0.00 | | | | 394,097.05 | 394,097.05 |

Sheet __2__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 6,505,353.96 | 6,505,353.96 |
|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re    Houston Community Hospital, Inc.                                                    Case No.    08-43820
                                                Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>REGIONS EQUIPMENT FINANCE CORP.<br>P O BOX 2545, 1900 5TH AVE NO, MAIL CODE<br>BIRMINGHAM, AL 35202 | | - | | Medical Equipment, Ventilator, etc - schedule missing from file | | | | | |
| | | | | Value $                    0.00 | | | | 282,642.65 | 282,642.65 |
| Account No.<br><br>REGIONS EQUIPMENT FINANCE CORP.<br>P O BOX 2545, 1900 5TH AVE NO, MAIL CODE<br>BIRMINGHAM, AL 35202 | | - | | 1 Mobillet XP - Micro Processor Controlled High Frequency Generator, and 1 Mammomat 3000 | | | | | |
| | | | | Value $                    0.00 | | | | 144,716.34 | 144,716.34 |
| Account No.<br><br>REGIONS EQUIPMENT FINANCE CORP.<br>P O BOX 2545, 1900 5TH AVE NO, MAIL CODE<br>BIRMINGHAM, AL 35202 | | - | | 7 Infinity Kappa XLT Monitor with accessories | | | | | |
| | | | | Value $                    0.00 | | | | 61,676.17 | 61,676.17 |
| Account No.<br><br>REGIONS EQUIPMENT FINANCE CORP.<br>P O BOX 2545, 1900 5TH AVE NO, MAIL CODE<br>BIRMINGHAM, AL 35202 | | - | | See Attachement 96 - ureterscope, cystoscops, defibrillators, vigillancell monitoring systems, cardio equipment, etc | | | | | |
| | | | | Value $                    0.00 | | | | 318,372.45 | 318,372.45 |
| Account No.<br><br>REGIONS EQUIPMENT FINANCE CORP.<br>P O BOX 2545, 1900 5TH AVE NO, MAIL CODE<br>BIRMINGHAM, AL 35202 | | - | | See Attachement 98 - OPMI VISU 160 On 57 Flr Stand  and OPMI Movena S7 Flr Stand, 2 vital signs monitors, etc | | | | | |
| | | | | Value $                    0.00 | | | | 50,000.00 | 50,000.00 |

Sheet __3__ of __9__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 857,407.61 | 857,407.61 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  Houston Community Hospital, Inc.        Case No. _____08-43820_____

_____,
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Gross 7 Apollo machines, 1 heart machine, 1 Infinity HW Advantech power cord and software, 1 Infinity Delta Monitoring equipment. Dallas - 2 300 Watt White Light with Turret with ACMI, Storz and Olympus with system headband and extender bra | | | | | |
| REGIONS EQUIPMENT FINANCE CORP. P O BOX 2545, 1900 5TH AVE NO, MAIL CODE BIRMINGHAM, AL 35202 | | - | | | | | | |
| | | | Value $       0.00 | | | | 385,887.61 | 385,887.61 |
| Account No. | | | See Attachment 97 - cardiology equipment for cath labat both location - most at Groves | | | | | |
| REGIONS EQUIPMENT FINANCE CORP. P O BOX 2545, 1900 5TH AVE NO, MAIL CODE BIRMINGHAM, AL 35202 | | - | | | | | | |
| | | | Value $       0.00 | | | | 268,841.08 | 268,841.08 |
| Account No. | | | Corporate express invoices 68723301, PF00000820, pf0000819, PF00000818, and invoice 70767518 - furnishings | | | | | |
| REGIONS EQUIPMENT FINANCE CORP. P O BOX 2545, 1900 5TH AVE NO, MAIL CODE BIRMINGHAM, AL 35202 | | - | | | | | | |
| | | | Value $       0.00 | | | | 291,916.47 | 291,916.47 |
| Account No. | | | 1-MAXI WEB SERVER AND MAXI-SCAN FLATBED SCANNER AT EACH LOCATION | | | | | |
| REGIONS EQUIPMENT FINANCE CORP. P O BOX 2545, 1900 5TH AVE NO, MAIL CODE BIRMINGHAM, AL 35202 | | - | | | | | | |
| | | | Value $       0.00 | | | | 33,746.82 | 33,746.82 |
| Account No. | | | SIEMENS AXIOM SIRESKOP SD - R/F SYSTEM | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | | | | | | | | |
| | | | Value $       0.00 | | | | 69,324.58 | 69,324.58 |

Sheet __4__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     1,049,716.56     1,049,716.56

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Houston Community Hospital, Inc.                                    Case No.    08-43820
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Siemens Axiom Sireskop SD - Flourspot | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | | - | | | | | | |
| | | | Value $                    0.00 | | | | 86,360.61 | 86,360.61 |
| Account No. | | | Siemens Axiom Sensis | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | | - | | | | | | |
| | | | Value $                    0.00 | | | | 40,436.63 | 40,436.63 |
| Account No. | | | Siemens Axiom Artix | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | | | | | | | | |
| | | | Value $                    0.00 | | | | 234,925.91 | 234,925.91 |
| Account No. | | | Siemens Siremobil Iso-C | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | | - | | | | | | |
| | | | Value $                    0.00 | | | | 38,986.39 | 38,986.39 |
| Account No. | | | Siemens Siremobil Iso-C | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | | | | | | | | |
| | | | Value $                    0.00 | | | | 27,734.33 | 27,734.33 |

Sheet  5   of  9   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                          428,443.87          428,443.87

B6D (Official Form 6D) (12/07) - Cont.

In re    Houston Community Hospital, Inc.                                    Case No.    08-43820
                                                    ,
                                  Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Siemens Somatom Emotion 6 | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | - | | | | | | | | | |
| | | | | | Value $          0.00 | | | | 171,560.22 | 171,560.22 |
| Account No. | | | | | Drager Evita 4 | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | - | | | | | | | | | |
| | | | | | Value $          0.00 | | | | 37,786.35 | 37,786.35 |
| Account No. | | | | | SIEMENS MAGNETOM SYMPHONY MRI | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | - | | | | | | | | | |
| | | | | | Value $          0.00 | | | | 279,630.52 | 279,630.52 |
| Account No. | | | | | Medrad Accessories | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | - | | | | | | | | | |
| | | | | | Value $          0.00 | | | | 6,128.92 | 6,128.92 |
| Account No. | | | | | Advanced Angio Pack | | | | | |
| SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | - | | | | | | | | | |
| | | | | | Value $          0.00 | | | | 13,608.39 | 13,608.39 |

Sheet  6   of  9    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    508,714.40    508,714.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   Houston Community Hospital, Inc.                                                Case No.   08-43820
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | | - | e.cam TM signature series Dual Detector Gamma Cameras _ Value $        0.00 | | | | 101,776.47 | 101,776.47 |
| Account No. SIEMENS FINANCIAL SERVICES 186 Wood Ave South Iselin, NJ 08830 | | - | Siemens Ultrasound Antares _ Value $        0.00 | | | | 35,670.57 | 35,670.57 |
| Account No. SIEMENS FINANCIAL SERVICES 186 Wood Avenue South Iselin, NJ 08830 | | - | SIEMENS MEDSTON PRO 2000 T4 PAIN TABLE _ Value $        0.00 | | | | 5,097.13 | 5,097.13 |
| Account No. SIEMENS FINANCIAL SERVICES 186 Wood Avenue South Iselin, NJ 08830 | | - | SIEMENS SIREMOBIL COMPACT L 9 _ Value $        0.00 | | | | 11,672.46 | 11,672.46 |
| Account No. SIEMENS FINANCIAL SERVICES 186 Wood Avenue South Iselin, NJ 08830 | | - | Siemens Siremobil ISO-C _ Value $        0.00 | | | | 0.00 | 0.00 |

Sheet  7  of  9  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)  |  154,216.63  |  154,216.63

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Houston Community Hospital, Inc.                                              Case No.    08-43820
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Dallas - e.cam TM Singature series Dual Detector Gamma Cameras | | | | | |
| TEXAS CAPITAL BANK, LEASING DIVISION 5800 GRANITE PARKWAY, SUITE 155 PLANO, TX 75024 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 250,000.00 | 250,000.00 |
| Account No. | | | | | See Attachment 121 - patient monitoring equipment | | | | | |
| TEXAS CAPITAL BANK, LEASING DIVISION 5800 GRANITE PARKWAY, SUITE 155 PLANO, TX 75024 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 11,000.00 | 11,000.00 |
| Account No. | | | | | See Attachment 122 - VMAX Encore 22, monitor, printer, VMAX Spctra pulm interp OPT Crypkey, etc. | | | | | |
| TEXAS CAPITAL BANK, LEASING DIVISION 5800 GRANITE PARKWAY, SUITE 155 PLANO, TX 75024 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 18,000.00 | 18,000.00 |
| Account No. | | | | | SEE ATTACHMENT 125 - visioneer strobe, printer, apc, hp sb l2334 monitor, hp sb nx6125 PC, etc | | | | | |
| TIP CAPITAL 2232 MOMENTUM PLACE CHICAGO, IL 60689-5322 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 14,436.69 | 14,436.69 |
| Account No. | | | | | 8 HP 1GB BL320BP, ML 370, DL 380, printers, software, scanners | | | | | |
| TIP CAPITAL 2232 MOMENTUM PLACE CHICAGO, IL 60689-5322 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 17,953.77 | 17,953.77 |
| Sheet  8  of  9  continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | | Subtotal (Total of this page) | | | | 311,390.46 | 311,390.46 |

B6D (Official Form 6D) (12/07) - Cont.

In re    Houston Community Hospital, Inc.                                      Case No.____08-43820____
_____,
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>TIP CAPITAL<br>2232 MOMENTUM PLACE<br>CHICAGO, IL ####-#### | - | Software licenses for Barracude spam firewall, MS Vstudio, MBL Project, WWF Project and other software<br><br>Value $            0.00 | | | | | | 16,018.21 | 16,018.21 |
| Account No.<br><br><br> | | Value $ | | | | | | | |
| Account No.<br><br><br> | | Value $ | | | | | | | |
| Account No.<br><br><br> | | Value $ | | | | | | | |
| Account No.<br><br><br> | | Value $ | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet _9_ of _9_ continuation sheets attached to<br>Schedule of Creditors Holding Secured Claims | Subtotal<br>(Total of this page) | 16,018.21 | 16,018.21 |
| | Total<br>(Report on Summary of Schedules) | 14,708,256.87 | 14,708,256.87 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    Houston Community Hospital, Inc.                    Case No.    08-43820
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3    continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Houston Community Hospital, Inc.
_____
                    Debtor

Case No. ____08-43820____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Child Support Payments Due | | - | | | | | 906.00 | 0.00 <br><br> 906.00 |
| Account No. <br><br> Employee Salaries and Wages | | - | 8/9- 8/21/2008 | | | | 23,064.00 | 0.00 <br><br> 23,064.00 |
| Account No. 0630530000157 <br><br> Harris County Tax Office <br> P O Box 4622 <br> Houston, TX 77210-4622 | | - | 2006 - 2007 | | | | 232,193.00 | 0.00 <br><br> 232,193.00 |
| Account No. 0630530000158 <br><br> Harris County Tax Office <br> P O Box 4622 <br> Houston, TX 77210-4622 | | - | 2006 - 2007 | | | | 1,449.00 | 0.00 <br><br> 1,449.00 |
| Account No. 2091710300000 <br><br> Harris County Tax Office <br> P O Box 4622 <br> Houston, TX 77210-4622 | | - | 2006 - 2007 | | | | 38,919.00 | 0.00 <br><br> 38,919.00 |

Sheet __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

296,531.00         296,531.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    Houston Community Hospital, Inc.                                          Case No.    08-43820
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. 2102033700000 <br><br> Harris County Tax Office <br> P O Box 4622 <br> Houston, TX 77210-4622 | | - | 2006 - 2007 | | | | 2,625.00 | 0.00 <br><br> 2,625.00 |
| Account No. 2103886300000 <br><br> Harris County Tax Office <br> P O Box 4622 <br> Houston, TX 77210-4622 | | - | 2006 - 2007 | | | | 106.00 | 0.00 <br><br> 106.00 |
| Account No. 42-1657175 <br><br> IRS-FUTA <br> IRS Service Center <br> Odgen, UT | | | Q1& Q2 2008 | | | | 6,538.00 | 0.00 <br><br> 6,538.00 |
| Account No. 42-1657175 <br><br> IRS-Payroll Witholding Taxes <br> IRS Service Center <br> Odgen, UT | | | 2007-2008 | | | | 834,162.00 | 0.00 <br><br> 834,162.00 |
| Account No. <br><br> John Hancock Financial Services, 401(k) <br> Lock Box Processing, Attn 4109 <br> 5860 Uplander Way <br> Culver City, CA 90230 | | | 2008 | | | | 489.00 | 0.00 <br><br> 489.00 |

Sheet _2_ of _3_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 843,920.00 | 843,920.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Houston Community Hospital, Inc.                                        Case No.    08-43820
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. 42-1657175 | | | Q1& Q2 2008 | | | | | |
| Texas Workforce Commission-SUTA 101 E. 15th St, Suite 540 Austin, TX 78778 | - | | | | | | | 0.00 |
| | | | | | | | 19,398.00 | 19,398.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  3   of  3   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 19,398.00 | 19,398.00 |
| Total | | 0.00 |
| (Report on Summary of Schedules) | 1,159,849.00 | 1,159,849.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re     Houston Community Hospital, Inc.                                         Case No._____08-43820_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> See Attached Exhibit F | | - | | | | | 2,356,603.10 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

|  | | | | | | Subtotal (Total of this page) | 2,356,603.10 |
|---|---|---|---|---|---|---|---|
| _0_  continuation sheets attached | | | | | | Total (Report on Summary of Schedules) | 2,356,603.10 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          S/N:25216-081009   Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    Houston Community Hospital, Inc.                                    Case No.    08-43820
                                            Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| See Attached Exhibit G | |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    Houston Community Hospital, Inc.                                    ,     Case No.     08-43820
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Reaissance Hospital Dallas, Inc.<br>a/k/a Renaissance Hospital - Dallas<br>2929 South Hampton Road<br>Dallas, TX 75224 | |
| Renaissance Healthcare Systems, Inc.<br>14440 John F Kenndey Blvd.<br>Houston, TX 77032 | |
| Renaissance Hospital Grand Prairie, Inc.<br>a/k/a Renaissance Hospital-Grand Prairie<br>2709 Hospital Blvd.<br>Grand Prairie, TX 75051 | |
| Renaissance Hospital Terrell, Inc.<br>a/k/a Renaissance Hospital - Terrell<br>1551 Highway 34 South<br>Terrell, TX 75160 | |
| Renaissance Hospitals, Inc.<br>a/k/a Renaissance Hospital - Groves<br>5500 39th Street<br>Groves, TX 77619 | |

0
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Texas, Fort Worth Division

In re    Houston Community Hospital, Inc.

Debtor(s)

Case No.    08-43820

Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___23___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    October 24, 2008          Signature    /s/ Louis E. Robichaux IV

Louis E. Robichaux IV
Chief Restructuring Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Exhibit B-2

**Schedule B2**
Checking, savings, or other financial accounts

| Bank Account Name | Bank Account # | Bank Name | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| Houston Community Hospital Inc dba Renaissance Hospital Operating Account | 320001105 | First National Bank-Houston | 1817 FM 1960 West | Houston | Texas | $1,763.11 |
| Houston Community Hospital Inc dba Renaissance Hospital Payroll Account | 320001261 | First National Bank-Houston | 1817 FM 1960 West | Houston | Texas | ($48,397.07) |
| Houston Community Hospital Inc dba Renaissance Hospital Operating Account | 188235 | Metro Bank, N.A. | P O Box 4760 | Houston | Texas | $31,037.50 |
| Houston Community Hospital Inc dba Renaissance Hospital Payroll Account | 188243 | Metro Bank, N.A. | P O Box 4760 | Houston | Texas | $1,133.11 |
| Houston Community Hospital - Tax Account | 178061 | Metro Bank, N.A. | P O Box 4760 | Houston | Texas | $0.00 |

**Total**    ($14,463.35)

Exhibit B-3

**Schedule B3**
**Security deposits**

| Deposit Description | City | State | Balance |
|---|---|---|---|
| Beckman Coulter Inc | Palatine | IL | $4,500.00 |
| Braun Enterprises | | | $4,720.00 |
| Houston Lighting & Power | Houston | TX | $19,000.00 |
| Northpoint Surgical Center | Houston | TX | $3,000.00 |
| Rattikin Title Company | | | $37,500.00 |
| Reliant Energy | Dallas | TX | $4,342.00 |
| Sunbelt Fresh Water Supply | | | $150.00 |
| | | | |
| **Total Deposits** | | | **$73,212.00** |

Exhibit B-16

**Schedule B16**
**Accounts Receivable**

| Inv./Ref No. | Transaction Date | Customer Number | Customer Name | Terms | Due Date | Amount |
|---|---|---|---|---|---|---|
| Attorney Pay | | | Attorney Pay | | | $ 45,070.60 |
| Auto Accident | | | Auto Accident | | | $ 1,488.08 |
| Blue Cross | | | Blue Cross | | | $ 963,358.51 |
| Cash Pay | | | Cash Pay | | | $ (5,693.07) |
| Commercial | | | Commercial | | | $ 1,042,392.69 |
| Crime Victims | | | Crime Victims | | | $ - |
| Employees | | | Employees | | | $ 1,365.04 |
| Entrust-Employee | | | Entrust-Employee | | | $ 6,620.05 |
| Medicaid | | | Medicaid | | | $ 403,088.41 |
| Medicaid HMO | | | Medicaid HMO | | | $ 420,027.61 |
| Medicaid Pending | | | Medicaid Pending | | | $ - |
| Medicare | | | Medicare | | | $ 1,226,154.24 |
| Medicare HMO | | | Medicare HMO | | | $ 430,901.23 |
| Self Pay | | | Self Pay | | | $ 3,781,476.50 |
| Terrell State Hospital | | | Terrell State Hospital | | | $ - |
| Tricare | | | Tricare | | | $ 8,384.69 |
| Undocumented Alien Prog | | | Undocumented Alien Prog | | | $ 47,583.60 |
| Workmans Compensation | | | Workmans Compensation | | | $ 9,931,292.24 |
| Other Patient Accounts | | | Other Patient Accounts | | | $ 100.00 |
| Account Adjustments Pending | | | Various Payors | | | $ (190,147.15) |
| Contractual Adjustment Reserve | | | Various Payors | | | $ (15,530,455.87) |
| I/C - Grand Prairie | | | Intercompany for Affiliate | | | $ 1,519,641.74 |
| I/C - Corporate | | | Intercompany for Affiliate | | | $ 12,670,549.96 |
| I/C - Dallas | | | Intercompany for Affiliate | | | $ 11,684,574.75 |
| I/C - Groves | | | Intercompany for Affiliate | | | $ 3,931,919.50 |
| Employee Advance | | | Scott Douglas | | | $ 64.93 |
| Employee Advance | | | Burdette Quan | | | $ 1,500.00 |

1

Exhibit B-16

| Inv./Ref No. | Transaction Date | Customer Number | Customer Name | Terms | Due Date | Amount |
|---|---|---|---|---|---|---|
| Employee Advance | | | Wilma Nacis | | | $ 700.00 |
| Employee Advance | | | Veronica Ruiz | | | $ 777.32 |
| Note Receivable | | | Beaumont Spine | | | $ 211,878.59 |
| Note Receivable | | | Forney | | | $ 88.70 |
| Note Receivable | | | HCH Anesthesia Group | | | $ 1,068,407.27 |
| Note Receivable | | | HCH Med Clinic | | | $ 215,913.41 |
| Note Receivable | | | Obesity Surgery | | | $ 443,720.53 |
| Note Receivable | | | Texas Orthopaedic | | | $ 1,105,800.00 |
| Note Receivable | | | Waxahachie | | | $ 619.94 |
| Note Receivable | | | Wills Point | | | $ 10.67 |
| Note Receivable | | | D DeLaGarza | | | $ 560,834.84 |
| Note Receivable | | | Daugherty | | | $ 5,579.00 |
| Note Receivable | | | Fahmbulleh | | | $ 1,555.00 |
| Note Receivable | | | Garrett | | | $ 34,306.72 |
| Note Receivable | | | Kim | | | $ 5,620.25 |
| Note Receivable | | | Moorehead | | | $ 167,900.00 |
| Note Receivable | | | Omega Aviation | | | $ 4,000.00 |
| Note Receivable | | | Ramierz | | | $ 6,000.00 |
| Note Receivable | | | Renaissance NE | | | $ 770,568.80 |
| Note Receivable | | | Scrungaram | | | $ 99,675.79 |
| Note Receivable | | | South Texas Surgical | | | $ 334,295.23 |
| Note Receivable | | | Webb | | | $ 10,500.00 |
| **Total Accounts Receivable** | | | | | | $ 37,440,010.34 |

2

Exhibit B-25

**Schedule B25**
**Autos, Trucks, and Other Veh**

| G/L Code | Date Acquired | Vehicle | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1450-0000 | 1/15/2004 | | LOAN-METRO #7201374574 | $55,000.00 | $55,000.00 |
| #0000-1450-0000 | 1/16/2004 | | DWN/AUTO LOAN#7201374574 | $16,662.79 | $16,662.79 |
| #0000-1450-0000 | 8/9/2004 | | METRO BANK | $12,500.00 | $11,041.67 |
| | | | Less: Accumulated Depreciation | ($82,704.46) | |
| | **Total** | | | **$1,458.33** | |

The accumulated depreciation amounts are subject to further review and possible adjustment.

Exhibit B-28

**Schedule B28**
**Office equipment furniture & fixtures**

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1560-0000 | 7/9/2001 | FURNITURE & FIXTURE | THE OFFICE FURNITURE STORE | 11,840.00 | $11,840.00 |
| #0000-1560-0000 | 7/13/2001 | FURNITURE & FIXTURE | SUNBELT MEDICAL CORP | 1,446.43 | 1,446.43 |
| #0000-1560-0000 | 7/23/2001 | FURNITURE & FIXTURE | THE OFFICE FURNITURE STORE | 2,226.00 | 2,226.00 |
| #0000-1560-0000 | 8/3/2001 | FURNITURE & FIXTURE | THE OFFICE FURNITURE STORE | 16,838.00 | 16,838.00 |
| #0000-1560-0000 | 9/14/2001 | FURNITURE & FIXTURE | RONNIE DRAKE | 2,250.00 | 2,250.00 |
| #0000-1560-0000 | 9/24/2001 | FURNITURE & FIXTURE | HOTWORX | 1,598.00 | 1,598.00 |
| #0000-1560-0000 | 10/1/2001 | FURNITURE & FIXTURE | GO-BED,OVERBED TABLE, STRECHER | 122,409.55 | 122,409.55 |
| #0000-1560-0000 | 10/22/2001 | FURNITURE & FIXTURE | | 150.00 | 150.00 |
| #0000-1560-0000 | 10/25/2001 | FURNITURE & FIXTURE | HOTWORX | 1,437.50 | 1,437.50 |
| #0000-1560-0000 | 10/26/2001 | FURNITURE & FIXTURE | WESTERN MEDICAL | 4,792.00 | $4,792.00 |
| #0000-1560-0000 | 10/30/2001 | FURNITURE & FIXTURE | HOTWORX | 536.78 | 536.78 |
| #0000-1560-0000 | 11/1/2001 | FURNITURE & FIXTURE | C&H DISTRIBUTORS, INC. | 1,578.00 | 1,578.00 |
| #0000-1560-0000 | 11/12/2001 | FURNITURE & FIXTURE | HOTWORX | 636.22 | 636.22 |
| | | | C&H DISTRIBUTORS, INC. | | |

1

Exhibit B-28

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1560-0000 | 11/12/2001 | FURNITURE & FIXTURE | C&H DISTRIBUTORS, INC. | (92.45) | (92.45) |
| #0000-1560-0000 | 11/20/2001 | FURNITURE & FIXTURE | HOTWORX | 1,386.00 | 1,386.00 |
| #0000-1560-0000 | 11/30/2001 | FURNITURE & FIXTURE | STRYKER/STRETCHER,OVERBEDTABLE | 12,691.65 | 12,691.65 |
| #0000-1560-0000 | 12/1/2001 | FURNITURE & FIXTURE | C&H DISTRIBUTORS, INC. | 579.98 | 579.98 |
| #0000-1560-0000 | 1/7/2002 | FURNITURE & FIXTURE | DAN DE LA GARZA | 627.41 | 627.41 |
| #0000-1560-0000 | 1/17/2002 | FURNITURE & FIXTURE | HOTWORX | 335.00 | 335.00 |
| #0000-1560-0000 | 2/6/2002 | FURNITURE & FIXTURE | OFFICE EFFECTS, INC. | 323.67 | 323.67 |
| #0000-1560-0000 | 2/6/2002 | FURNITURE & FIXTURE | SUNBELT MEDICAL CORP | 970.13 | 970.13 |
| #0000-1560-0000 | 2/7/2002 | FURNITURE & FIXTURE | HOTWORX | 478.00 | 478.00 |
| #0000-1560-0000 | 3/8/2002 | FURNITURE & FIXTURE | LIBERTY DATA PRODUCTS, INC. | 652.01 | 652.01 |
| #0000-1560-0000 | 3/25/2002 | FURNITURE & FIXTURE | HOTWORX | 2,326.30 | 2,326.30 |
| #0000-1560-0000 | 4/24/2002 | FURNITURE & FIXTURE | HOTWORX | 938.15 | 938.15 |
| #0000-1560-0000 | 5/13/2002 | FURNITURE & FIXTURE | C&H DISTRIBUTORS, INC. | 241.54 | 241.54 |
| #0000-1560-0000 | 6/25/2002 | FURNITURE & FIXTURE | C&H DISTRIBUTORS, INC. | 214.44 | 214.44 |

2

Exhibit B-28

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1560-0000 | 8/19/2002 | FURNITURE & FIXTURE | WESTERN MEDICAL | 908.00 | 908.00 |
| #0000-1560-0000 | 9/9/2002 | FURNITURE & FIXTURE | WESTERN MEDICAL | 517.63 | 517.63 |
| #0000-1560-0000 | 10/15/2002 | FURNITURE & FIXTURE | TRI-ANIM HEALTH SERVICES, INC. | 2,980.64 | 2,980.64 |
| #0000-1560-0000 | 10/18/2002 | FURNITURE & FIXTURE | TRI-ANIM HEALTH SERVICES, INC. | 44.70 | 44.70 |
| #0000-1560-0000 | 10/30/2002 | FURNITURE & FIXTURE | MERCURY MEDICAL | 2,432.00 | 2,432.00 |
| #0000-1560-0000 | 10/31/2002 | FURNITURE & FIXTURE | TRI-ANIM HEALTH SERVICES, INC. | 104.30 | 104.30 |
| #0000-1560-0000 | 11/1/2002 | FURNITURE & FIXTURE | DOR-O-MATIC | 2,800.00 | 2,800.00 |
| #0000-1560-0000 | 2/14/2003 | FURNITURE & FIXTURE | WESTERN MEDICAL | 950.00 | 950.00 |
| #0000-1560-0000 | 2/17/2003 | FURNITURE & FIXTURE | COMMERCIAL DOOR SERVICE | 3,340.55 | 3,340.55 |
| #0000-1560-0000 | 2/19/2003 | FURNITURE & FIXTURE | INNERSPACE DATEL | 8,901.00 | 8,901.00 |
| #0000-1560-0000 | 6/26/2003 | FURNITURE & FIXTURE | OFFICE EFFECTS, INC. | 1,032.00 | 1,032.00 |
| #0000-1560-0000 | 7/7/2003 | FURNITURE & FIXTURE | DAN DE LA GARZA | 3,992.99 | 3,992.99 |
| #0000-1560-0000 | 7/29/2003 | FURNITURE & FIXTURE | OMEGA AVIATION SERVICES | 2,160.00 | 2,160.00 |
| #0000-1560-0000 | 7/30/2003 | FURNITURE & FIXTURE | SOUTHWEST MEDICAL EQUIPMENT | 2,560.00 | 2,560.00 |

Exhibit B-28

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1560-0000 | 8/22/2003 | FURNITURE & FIXTURE | MICHAEL SMESNY | 530.43 | 530.43 |
| #0000-1560-0000 | 10/20/2003 | FURNITURE & FIXTURE | SAUDER MANUFACTURING COMPANY | 2,668.80 | 2,668.80 |
| #0000-1560-0000 | 12/31/2007 | FURNITURE & FIXTURE | 2003 IRS AUDIT ADJUSTMENTS | (6,662.00) | - |
| #0000-1560-0000 | 2/1/2004 | FURNITURE & FIXTURE | WESTERN MEDICAL | 490.00 | 481.83 |
| #0000-1560-0000 | 2/12/2004 | FURNITURE & FIXTURE | BEST BUY | 920.07 | 904.74 |
| #0000-1560-0000 | 2/26/2004 | FURNITURE & FIXTURE | BEST BUY | 852.95 | 838.73 |
| #0000-1560-0000 | 3/29/2004 | FURNITURE & FIXTURE | MCKESSON GENERAL MEDICAL CORP | 2,641.92 | 2,553.86 |
| #0000-1560-0000 | 4/5/2004 | HEIGHTS-FURNITURE & FIXT ADJ | | 30,000.00 | 28,500.00 |
| #0000-1560-0000 | 4/5/2004 | HEIGHTS-FURNITURE & FIXT ADJ | | 5,000.00 | 4,750.00 |
| #0000-1560-0000 | 4/6/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 30,682.80 | 29,148.66 |
| #0000-1560-0000 | 4/6/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 4,881.12 | 4,637.06 |
| #0000-1560-0000 | 4/13/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 742.40 | 705.28 |
| #0000-1560-0000 | 5/12/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 477.36 | 445.54 |
| #0000-1560-0000 | 5/12/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 9,700.00 | 9,053.33 |

4

Exhibit B-28

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1560-0000 | 5/12/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 342.00 | 319.20 |
| #0000-1560-0000 | 5/17/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 4,537.73 | 4,235.21 |
| #0000-1560-0000 | 5/17/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 4,033.85 | 3,764.93 |
| #0000-1560-0000 | 6/4/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 402.35 | 368.82 |
| #0000-1560-0000 | 6/4/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 889.10 | 815.01 |
| #0000-1560-0000 | 6/4/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 2,062.68 | 1,890.79 |
| #0000-1560-0000 | 6/28/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 3,944.06 | 3,615.39 |
| #0000-1560-0000 | 6/30/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 445.02 | 407.94 |
| #0000-1560-0000 | 8/3/2004 | HEIGHTS-FURNITURE & FIXT | --DAN DE LA GARZA | 234.34 | 207.00 |
| #0000-1560-0000 | 9/7/2004 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 275.76 | 238.99 |
| #0000-1560-0000 | 9/14/2004 | HEIGHTS-FURNITURE & FIXT | --CORPORATE EXPRESS, INC. | 699.26 | 606.03 |
| #0000-1560-0000 | 9/14/2004 | HEIGHTS-FURNITURE & FIXT | --CORPORATE EXPRESS, INC. | 598.00 | 518.27 |
| #0000-1560-0000 | 9/15/2004 | FURNITURE & FIXTURE | INTERIORS BY DECORATING DEN | 2,084.35 | 1,806.44 |
| #0000-1560-0000 | 9/18/2004 | FURNITURE & FIXTURE | DAN DE LA GARZA | 6,240.17 | 5,408.15 |

5

Exhibit B-28

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1560-0000 | 9/19/2004 | FURNITURE & FIXTURE | DAN DE LA GARZA | 407.33 | 353.02 |
| #0000-1560-0000 | 11/7/2004 | FURNITURE & FIXTURE | QUALITY SECURITY SYSTEMS | 36,000.69 | 30,000.58 |
| #0000-1560-0000 | 11/11/2004 | FURNITURE & FIXTURE | QUALITY SECURITY SYSTEMS | 1,953.48 | 1,627.90 |
| #0000-1560-0000 | 11/12/2004 | FURNITURE & FIXTURE | LIONVILLE SYSTEMS, INC. | 8,302.50 | 6,918.75 |
| #0000-1560-0000 | 11/22/2004 | FURNITURE & FIXTURE | QUALITY SECURITY SYSTEMS | 870.00 | 725.00 |
| #0000-1560-0000 | 11/22/2004 | FURNITURE & FIXTURE | QUALITY SECURITY SYSTEMS | 866.15 | 721.79 |
| #0000-1560-0000 | 1/31/2005 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 2,562.05 | 2,049.64 |
| #0000-1560-0000 | 2/11/2005 | FURNITURE & FIXTURE | DECTEL COMMUNICATION, INC. | 898.55 | 703.86 |
| #0000-1560-0000 | 2/14/2005 | FURNITURE & FIXTURE | STRYKER SALES CORPORATION | 3,766.75 | 2,950.62 |
| #0000-1560-0000 | 3/22/2005 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 2,120.24 | 1,625.52 |
| #0000-1560-0000 | 3/22/2005 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 8,497.63 | 6,514.85 |
| #0000-1560-0000 | 3/29/2005 | HEIGHTS-FURNITURE & FIXT | MCCOY WORKPLACE SOLUTIONS | 530.06 | 406.38 |
| #0000-1560-0000 | 7/15/2005 | FURNITURE & FIXTURE | BISHOP SIGN CONSULTANTS, LP | 4,135.61 | 2,894.93 |
| #0000-1560-0000 | 7/15/2005 | FURNITURE & FIXTURE | BISHOP SIGN CONSULTANTS, LP | 8,271.23 | 5,789.86 |

Exhibit B-28

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1560-0000 | 11/8/2006 | FURNITURE & FIXTURE | CPI OFFICE PRODUCTS | 312.99 | 135.63 |
| #0000-1560-0000 | 11/17/2005 | FURNITURE & FIXTURE | AQUARIUM CREATIONS FROM CORP-adj | 3,543.17 | 1,417.27 |
| #0000-1560-0000 | 11/17/2005 | FURNITURE & FIXTURE | AQUARIUM CREATIONS FROM CORP-adj | 3,543.17 | 1,417.27 |
| #0000-1560-0000 | 12/31/2006 | FURNITURE & FIXTURE | CREDIT CARD CHARGES 12-05 | 3,709.16 | 1,483.66 |
| #0000-1560-0000 | 12/31/2006 | FURNITURE & FIXTURE | CREDIT CARD CHARGES 2-06 | 13,097.72 | 5,239.09 |
| #0000-1560-0000 | 12/31/2006 | FURNITURE & FIXTURE | CREDIT CARD CHARGES 7/06 | 3,572.23 | 1,428.89 |
| #0000-1560-0000 | 9/30/2007 | FURNITURE & FIXTURE | I/C fr Corp-Amex, Bank of America | 27,008.05 | 7,202.15 |
| #0000-1560-0000 | 3/21/2007 | FURNITURE & FIXTURE | FIXTURE KING CORPORATION | 2,835.00 | 1,039.50 |
| #0000-1641-0000 | 7/1/2001 | COMPUTER-HARDWARE/SOFT | ADJ JE#725 INSIGHT | (259.64) | (259.64) |
| #0000-1641-0000 | 7/1/2001 | COMPUTER-HARDWARE/SOFT | IBM | 60,584.00 | 60,584.00 |
| #0000-1641-0000 | 7/1/2001 | COMPUTER-HARDWARE/SOFT | INSIGHT (COMPAQ) | 6,864.00 | 6,864.00 |
| #0000-1641-0000 | 7/30/2001 | COMPUTER-HARDWARE/SOFT | INSIGHT (COMPAQ) | 9,042.42 | 9,042.42 |
| #0000-1641-0000 | 8/20/2001 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 10,145.95 | 10,145.95 |
| #0000-1641-0000 | 8/24/2001 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 1,760.13 | 1,760.13 |

7

Exhibit B-28

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1641-0000 | 9/21/2001 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 1,278.90 | 1,278.90 |
| #0000-1641-0000 | 4/24/2002 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 129.87 | 129.87 |
| #0000-1641-0000 | 5/16/2002 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 729.00 | 729.00 |
| #0000-1641-0000 | 5/30/2002 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 1,064.78 | 1,064.78 |
| #0000-1641-0000 | 7/28/2002 | COMPUTER-HARDWARE/SOFT | J. SCOTT DOUGLAS | 280.26 | 280.26 |
| #0000-1641-0000 | 10/21/2002 | COMPUTER-HARDWARE/SOFT | LAURIE CANTRELL | 159.80 | 159.80 |
| #0000-1641-0000 | 12/30/2002 | COMPUTER-HARDWARE/SOFT | DAN DE LA GARZA | 303.09 | 303.09 |
| #0000-1641-0000 | 1/16/2003 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 1,398.95 | 1,398.95 |
| #0000-1641-0000 | 5/22/2003 | COMPUTER-HARDWARE/SOFT | ADVANCE PROFESSIONAL SOFTWARE | 1,500.00 | 1,500.00 |
| #0000-1641-0000 | 7/16/2003 | COMPUTER-HARDWARE/SOFT | DAN DE LA GARZA | 2,230.76 | 2,230.76 |
| #0000-1641-0000 | 9/19/2003 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 1,608.79 | 1,608.79 |
| #0000-1641-0000 | 2/4/2004 | COMPUTER-HARDWARE/SOFT | HEALTHCARE PRACTICE SOLUTIONS | 1,000.00 | 983.33 |
| #0000-1641-0000 | 3/4/2004 | COMPUTER-HARDWARE/SOFT | APPLIED STATISTICS & | 9,000.00 | 8,700.00 |
| #0000-1641-0000 | 3/10/2004 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 1,204.93 | 1,164.77 |

8

Exhibit B-28

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1641-0000 | 3/10/2004 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 2,416.73 | 2,336.17 |
| #0000-1641-0000 | 3/24/2004 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 2,480.61 | 2,397.92 |
| #0000-1641-0000 | 3/24/2004 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 2,561.54 | 2,476.16 |
| #0000-1641-0000 | 3/24/2004 | COMPUTER-HARDWARE/SOFT | VINH HUNG PHAM | 1,828.90 | 1,767.94 |
| #0000-1641-0000 | 2/3/2005 | COMPUTER-HARDWARE/SOFT | MICHAEL SMESNY | 649.49 | 508.77 |
| #0000-1641-0000 | 12/31/2005 | COMPUTER-HARDWARE/SOFT | IRS Audit Adjustment | (2,101.00) | - |
| #0000-1641-0000 | 12/31/2006 | COMPUTER-HARDWARE/SOFT | 10/06 Credit card charges from Dallas | 1,120.38 | 448.15 |
| #0000-1641-0000 | 5/24/2007 | COMPUTER-HARDWARE/SOFT | MORRIS SYSTEMS INCORPORATED | 1,171.95 | 390.65 |
| #0000-0703-1641 | 4/1/2004 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 50,000.00 | 47,500.00 |
| #0000-0703-1641 | 4/17/2004 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 50,000.00 | 47,500.00 |
| #0000-0703-1641 | 5/17/2004 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 50,000.00 | 46,666.67 |
| #0000-0703-1641 | 8/1/2004 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 15,362.00 | 13,569.77 |
| #0000-0703-1641 | 8/10/2004 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 15,000.00 | 13,250.00 |
| #0000-0703-1641 | 9/1/2004 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 15,000.00 | 13,000.00 |

Exhibit B-28

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-0703-1641 | 10/10/2004 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 15,000.00 | 12,750.00 |
| #0000-0703-1641 | 11/10/2004 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 15,000.00 | 12,500.00 |
| #0000-0703-1641 | 2/10/2005 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 15,000.00 | 6,000.00 |
| #0000-0703-1641 | 3/10/2005 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | 15,000.00 | 6,000.00 |
| #0000-0703-1641 | 1/1/2006 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | (15,000.00) | - |
| #0000-0703-1641 | 1/1/2006 | HEIGHTS-SYSTEM/SOFTWARE IT | BULLDOG IT CORPORATION | (15,000.00) | (12,000.00) |
| | | | Less: Accumulated Depreciation | (740,932.03) | |
| **Total** | | | | **73,236.96** | |

The accumulated depreciation amounts are subject to further review and possible adjustment.

10

Exhibit B-29

Schedule B29
Machinery, fixtures, and equipment

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1402-0000 | 2/18/2002 | CLINIC-INSTRUMENT | MCKESSON MEDICAL-SURGICAL | 703.12 | 703.12 |
| #0000-1403-0000 | 3/4/2002 | INSTRUMENT/TOOL-PATIENT | MCKESSON MEDICAL-SURGICAL | 657.49 | 657.49 |
| #0000-1403-0000 | 5/7/2002 | INSTRUMENT/TOOL-PATIENT | PRODUCTS FOR SURGERY, INC. | 2,760.87 | 2,760.87 |
| #0000-1403-0000 | 6/4/2002 | INSTRUMENT/TOOL-PATIENT | ALLENGIANCE HEALTHCARE | 1,764.48 | 1,764.48 |
| #0000-1403-0000 | 6/6/2002 | INSTRUMENT/TOOL-PATIENT | ALLENGIANCE HEALTHCARE | 47.97 | 47.97 |
| #0000-1403-0000 | 6/21/2002 | INSTRUMENT/TOOL-PATIENT | GEORGE TIEMANN & COMPANY | 1,110.60 | 1,110.60 |
| #0000-1403-0000 | 8/16/2002 | INSTRUMENT/TOOL-PATIENT | PRODUCTS FOR SURGERY, INC. | 721.89 | 721.89 |
| #0000-1403-0000 | 8/26/2002 | INSTRUMENT/TOOL-PATIENT | PRODUCTS FOR SURGERY, INC. | 71.72 | 71.72 |
| #0000-1403-0000 | 8/26/2002 | INSTRUMENT/TOOL-PATIENT | PRODUCTS FOR SURGERY, INC. | 183.90 | 183.90 |
| #0000-1403-0000 | 8/28/2002 | INSTRUMENT/TOOL-PATIENT | PRODUCTS FOR SURGERY, INC. | 127.96 | 127.96 |
| #0000-1403-0000 | 9/19/2002 | INSTRUMENT/TOOL-PATIENT | PRODUCTS FOR SURGERY, INC. | 897.29 | 897.29 |
| #0000-1403-0000 | 9/26/2002 | INSTRUMENT/TOOL-PATIENT | MEDNET SYSTEMS, INC. | 3,190.00 | 3,190.00 |
| #0000-1403-0000 | 11/7/2002 | INSTRUMENT/TOOL-PATIENT | DAYTON LIBERTY HOSPITAL | 2,474.60 | 2,474.60 |
| #0000-1403-0000 | 2/12/2003 | INSTRUMENT/TOOL-PATIENT | MCKESSON MEDICAL-SURGICAL | 657.00 | 657.00 |
| #0000-1403-0000 | 6/18/2003 | INSTRUMENT/TOOL-PATIENT | RALLY, INC. | 815.00 | 815.00 |
| #0000-1403-0000 | 7/10/2003 | INSTRUMENT/TOOL-PATIENT | ARTHREX INC. | 7,968.00 | 7,968.00 |
| #0000-1403-0000 | 7/10/2003 | INSTRUMENT/TOOL-PATIENT | JOHNSON & JOHNSON HEALTHCARE | 3,406.55 | 3,406.55 |
| #0000-1403-0000 | 7/15/2003 | INSTRUMENT/TOOL-PATIENT | JOHNSON & JOHNSON HEALTHCARE | 251.23 | 251.23 |
| #0000-1403-0000 | 7/18/2003 | INSTRUMENT/TOOL-PATIENT | KIRWAN SURGICAL PRODUCTS, INC. | 475.00 | 475.00 |
| #0000-1403-0000 | 7/22/2003 | INSTRUMENT/TOOL-PATIENT | JOHNSON & JOHNSON HEALTHCARE | 1,028.09 | 1,028.09 |
| #0000-1403-0000 | 7/22/2003 | INSTRUMENT/TOOL-PATIENT | PRODUCTS FOR SURGERY, INC. | 6,554.88 | 6,554.88 |
| #0000-1403-0000 | 7/24/2003 | INSTRUMENT/TOOL-PATIENT | PRODUCTS FOR SURGERY, INC. | 46.00 | 46.00 |
| #0000-1403-0000 | 7/31/2003 | INSTRUMENT/TOOL-PATIENT | PRODUCTS FOR SURGERY, INC. | 239.28 | 239.28 |
| #0000-1540-0000 | 11/26/2003 | MACHINERY & EQUIPMENT | STRYKER ENDOSCOPY | 2,590.00 | 2,590.00 |
| #0000-1540-0000 | 7/1/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 4,999.00 | 4,999.00 |
| #0000-1540-0000 | 7/17/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 6,505.83 | 6,505.83 |
| #0000-1540-0000 | 7/17/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 5,538.61 | 5,538.61 |
| #0000-1540-0000 | 7/17/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 7,633.79 | 7,633.79 |
| #0000-1540-0000 | 7/24/2001 | MACHINERY & EQUIPMENT | INFINITY SECURITY GROUP, INC. | 1,195.00 | 1,195.00 |
| #0000-1540-0000 | 8/16/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 3,005.84 | 3,005.84 |
| #0000-1540-0000 | 8/27/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 232.74 | 232.74 |
| #0000-1540-0000 | 8/29/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 594.83 | 594.83 |
| #0000-1540-0000 | 9/1/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 584.55 | 584.55 |
| #0000-1540-0000 | 9/7/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 1,090.73 | 1,090.73 |
| #0000-1540-0000 | 9/17/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 216.50 | 216.50 |
| #0000-1540-0000 | 10/1/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 4,375.57 | 4,375.57 |
| #0000-1540-0000 | 10/1/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 3,060.77 | 3,060.77 |
| #0000-1540-0000 | 10/1/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 443.83 | 443.83 |
| #0000-1540-0000 | 10/9/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 232.74 | 232.74 |
| #0000-1540-0000 | 10/9/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 232.74 | 232.74 |
| #0000-1540-0000 | 10/11/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 232.74 | 232.74 |
| #0000-1540-0000 | 10/12/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 216.50 | 216.50 |

1

Exhibit B-29

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1540-0000 | 10/24/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 4,225.17 | 4,225.17 |
| #0000-1540-0000 | 10/24/2001 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 480.63 | 480.63 |
| #0000-1540-0000 | 1/1/2002 | MACHINERY & EQUIPMENT | EQUIPMENT | 72,950.43 | 72,950.43 |
| #0000-1540-0000 | 2/1/2002 | MACHINERY & EQUIPMENT | WASHER/DRYER-SCOTT EQUIP | 36,523.55 | 36,523.55 |
| #0000-1540-0000 | 2/13/2002 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 3,247.50 | 3,247.50 |
| #0000-1540-0000 | 2/26/2002 | MACHINERY & EQUIPMENT | DAN DE LA GARZA | 433.00 | 433.00 |
| #0000-1540-0000 | 6/13/2002 | MACHINERY & EQUIPMENT | HEALTH CARE LOGISTICS | 250.12 | 250.12 |
| #0000-1540-0000 | 8/27/2002 | MACHINERY & EQUIPMENT | PGF INTEGRATIONS | 4,728.68 | 4,728.68 |
| #0000-1540-0000 | 9/19/2002 | MACHINERY & EQUIPMENT | WARREN SOUTHWEST REFRIGERATION | 3,122.67 | $3,122.67 |
| #0000-1540-0000 | 9/27/2002 | MACHINERY & EQUIPMENT | DECTEL COMMUNICATION, INC. | 4,308.69 | $4,308.69 |
| #0000-1540-0000 | 10/14/2002 | MACHINERY & EQUIPMENT | WILSON AIR, INC. | 20,568.50 | $20,568.50 |
| #0000-1540-0000 | 12/5/2002 | MACHINERY & EQUIPMENT | PGF INTEGRATIONS | 4,000.00 | $4,000.00 |
| #0000-1540-0000 | 12/13/2002 | MACHINERY & EQUIPMENT | WILSON AIR, INC. | 19,253.78 | $19,253.78 |
| #0000-1540-0000 | 1/6/2003 | MACHINERY & EQUIPMENT | HALCO LIFE SAFETY SYSTEMS | 7,458.00 | $7,458.00 |
| #0000-1540-0000 | 1/11/2003 | MACHINERY & EQUIPMENT | WILSON AIR, INC. | 12,359.00 | $12,359.00 |
| #0000-1540-0000 | 2/12/2003 | MACHINERY & EQUIPMENT | ZIMMER CORP. | 4,719.42 | $4,719.42 |
| #0000-1540-0000 | 4/1/2003 | MACHINERY & EQUIPMENT | ACCURATE IDENTIFICATION | 3,000.00 | $3,000.00 |
| #0000-1540-0000 | 4/1/2003 | MACHINERY & EQUIPMENT | EASTEX VACUUM | 4,500.00 | $4,500.00 |
| #0000-1540-0000 | 7/18/2003 | MACHINERY & EQUIPMENT | WARREN SOUTHWEST REFRIGERATION | 3,240.00 | $3,240.00 |
| #0000-1540-0000 | 8/18/2003 | MACHINERY & EQUIPMENT | INFINITY SECURITY GROUP, INC. | 1,125.00 | $1,125.00 |
| #0000-1540-0000 | 9/18/2003 | MACHINERY & EQUIPMENT | COURTESY CHEVROLET COMMERCIAL/ | 24,111.18 | $24,111.18 |
| #0000-1540-0000 | 9/23/2003 | MACHINERY & EQUIPMENT | WESTERN MEDICAL | 7,540.00 | $7,540.00 |
| #0000-1540-0000 | 10/1/2003 | MACHINERY & EQUIPMENT | WESTERN MEDICAL | 4,790.00 | $4,790.00 |
| #0000-1540-0000 | 12/9/2003 | MACHINERY & EQUIPMENT | ASSOCIATED TIME & PARKING | 3,471.20 | $3,471.20 |
| #0000-1540-0000 | 12/29/2003 | MACHINERY & EQUIPMENT | ASSOCIATED TIME & PARKING | 4,339.00 | 4,339.00 |
| #0000-1540-0000 | 1/21/2004 | MACHINERY & EQUIPMENT | STRYKER ENDOSCOPY | 5,500.00 | 5,500.00 |
| #0000-1540-0000 | 1/26/2004 | MACHINERY & EQUIPMENT | WESTERN MEDICAL | 2,570.00 | 2,570.00 |
| #0000-1540-0000 | 1/27/2004 | MACHINERY & EQUIPMENT | HUB CITY TEXAS | 5,800.00 | 5,800.00 |
| #0000-1540-0000 | 2/12/2004 | MACHINERY & EQUIPMENT | ASSOCIATED TIME & PARKING | 867.80 | 867.80 |
| #0000-1540-0000 | 8/25/2004 | MACHINERY & EQUIPMENT | WESTERN MEDICAL | 1,623.00 | 1,433.65 |
| #0000-1540-0000 | 8/27/2004 | MACHINERY & EQUIPMENT | VINH HUNG PHAM | 802.84 | 709.18 |
| #0000-1540-0000 | 9/17/2004 | MACHINERY & EQUIPMENT | MEDICAL INC. | 4,500.00 | 3,900.00 |
| #0000-1540-0000 | 12/30/2004 | MACHINERY & EQUIPMENT | BEACON MEDAES | 18,747.60 | 15,310.54 |
| #0000-1540-0000 | 12/31/2007 | MACHINERY & EQUIPMENT | 2004 IRS AUDIT ADJUSTMENTS | (85.00) | - |
| #0000-1540-0000 | 12/31/2007 | MACHINERY & EQUIPMENT | 2004 IRS AUDIT ADJUSTMENTS | (5,800.00) | |
| #0000-1540-0000 | 2/10/2005 | MACHINERY & EQUIPMENT | CENTURY A/C SUPPLY | 705.41 | 552.57 |
| #0000-1540-0000 | 11/29/2005 | MACHINERY & EQUIPMENT | ZIMMER CORP. | 3,310.02 | 2,096.35 |
| #0000-1540-0000 | 12/30/2006 | MACHINERY & EQUIPMENT | HUNTON TRANE SERVICES | 9,983.83 | 3,993.53 |
| #0000-1540-0000 | 12/30/2006 | MACHINERY & EQUIPMENT | HUNTON TRANE SERVICES | 823.67 | 329.47 |
| #0000-1540-0000 | 3/22/2006 | MACHINERY & EQUIPMENT | TRAILER WHEEL & FRAME CO. | 7,007.81 | 3,971.09 |
| #0000-1540-0000 | 2/26/2007 | MACHINERY & EQUIPMENT | WALTER BOGGAN | 2,151.90 | 824.90 |
| #0000-1629-0000 | 1/30/2002 | RADIO-LEASED EQUIP | SUNBELT MEDICAL CORP | 1,695.00 | 1,695.00 |
| #0000-1629-0000 | 4/1/2004 | RADIO-EQUIPMENT | MALLINCKRODT INC. | 11,318.83 | 10,752.89 |
| #0000-1629-0000 | 7/1/2004 | RADIO-EQUIPMENT | CAVU TECHNOLOGIES | (7,806.50) | (3,903.25) |
| #0000-1629-0000 | 12/31/2006 | RADIO-EQUIPMENT | CAVU TECHNOLOGIES | 7,806.50 | 3,903.25 |

2

Exhibit B-29

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1629-0000 | 7/2/2004 | RADIO-EQUIPMENT | SIEMENS MEDICAL SOLUTIONS, INC | 50,966.00 | 45,869.40 |
| #0000-1630-0000 | 7/6/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 8,000.00 | 8,000.00 |
| #0000-1630-0000 | 7/20/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 4,000.00 | 4,000.00 |
| #0000-1630-0000 | 8/1/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 3,911.00 | 3,911.00 |
| #0000-1630-0000 | 8/2/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 599.93 | 599.93 |
| #0000-1630-0000 | 8/3/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 2,482.76 | 2,482.76 |
| #0000-1630-0000 | 8/6/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 10,029.50 | 10,029.50 |
| #0000-1630-0000 | 8/7/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 2,436.16 | 2,436.16 |
| #0000-1630-0000 | 8/20/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 10,283.00 | 10,283.00 |
| #0000-1630-0000 | 9/14/2001 | MAJOR MOVABLE EQUIPMENT | THREE(3) SAVIN 9700 COPIER | 46,656.00 | 46,656.00 |
| #0000-1630-0000 | 9/23/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 13,123.63 | 13,123.63 |
| #0000-1630-0000 | 10/12/2001 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 2,478.93 | 2,478.93 |
| #0000-1630-0000 | 12/31/2001 | MAJOR MOVABLE EQUIPMENT | DAN DE LA GARZA | 1,694.53 | 1,694.53 |
| #0000-1630-0000 | 3/31/2004 | MAJOR MOVABLE EQUIPMENT | METRO BANK | 85,000.00 | 42,500.00 |
| #0000-1630-0000 | 3/24/2005 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 11,500.00 | 4,408.33 |
| #0000-1630-0000 | 5/25/2005 | MAJOR MOVABLE EQUIPMENT | FISHER HEALTHCARE | 4,891.95 | 2,214.53 |
| #0000-1630-0000 | 9/26/2005 | MAJOR MOVABLE EQUIPMENT | MUSTANG CAT | 118,000.00 | 31,466.67 |
| #0000-1630-0000 | 9/26/2005 | MAJOR MOVABLE EQUIPMENT | WINSTON LAND & CATTLE | 43,500.00 | 11,600.00 |
| #0000-1630-0000 | 12/31/2005 | MAJOR MOVABLE EQUIPMENT | IRS Audit adjustment | (85,000.00) | - |
| #0000-1630-0000 | 12/31/2005 | MAJOR MOVABLE EQUIPMENT | IRS Audit adjustment | (2,766.00) | - |
| #0000-1630-0000 | 12/31/2005 | MAJOR MOVABLE EQUIPMENT | IRS Audit adjustment | (1,876.00) | - |
| #0000-1630-0000 | 12/31/2005 | MAJOR MOVABLE EQUIPMENT | IRS Audit adjustment | (20,493.00) | - |
| #0000-1630-0000 | 12/31/2005 | MAJOR MOVABLE EQUIPMENT | IRS Audit adjustment | (10,318.00) | - |
| #0000-1630-0000 | 11/15/2006 | MAJOR MOVABLE EQUIPMENT | WESTERN MEDICAL | 3,000.00 | 1,000.00 |
| #0000-1631-0000 | 7/30/2001 | LAB-LEASED EQUIP | LEASED MAXM AL | 57,000.00 | 57,000.00 |
| #0000-1632-0000 | 7/1/2001 | RADIO-LEASED EQUIP | SIEMENS-JSO-C-1144 | 114,598.00 | 85,948.50 |
| #0000-1632-0000 | 7/1/2001 | RADIO-LEASED EQUIP | SIEMENS-JSO-C-1145 | 114,598.00 | 85,948.50 |
| #0000-1632-0000 | 7/1/2001 | RADIO-LEASED EQUIP | SIEMENS-1154 | 45,465.00 | 34,098.75 |
| #0000-1632-0000 | 7/1/2001 | RADIO-LEASED EQUIP | SIEMENS-1146 | 27,848.34 | 20,886.26 |
| #0000-1632-0000 | 8/24/2001 | RADIO-LEASED EQUIP | CT SOMAATOM ESPRIT | 283,570.00 | 210,314.42 |
| #0000-1632-0000 | 2/1/2002 | RADIO-LEASED EQUIP | RADIO-SONOLINE OMNIA | 114,425.00 | 80,097.50 |
| #0000-1632-0000 | 12/1/2005 | RADIO-LEASED EQUIP | CAPITALIZE SALESTAX SIEMENS160 | 23,394.53 | 7,213.31 |
| #0000-1632-0000 | 12/1/2005 | RADIO-LEASED EQUIP | CAPITALIZE STAX SIEMENS153-197 | 9,440.06 | 2,910.69 |
| #0000-1633-0000 | 7/20/2001 | O.R.-EQUIPMENT | HOUSTON HOSPITAL SERVICES INC. | 4,871.25 | 4,871.25 |
| #0000-1633-0000 | 8/7/2001 | O.R.-EQUIPMENT | OHMEDA MEDICAL | 4,920.00 | 4,920.00 |
| #0000-1633-0000 | 8/30/2001 | O.R.-EQUIPMENT | INNOMED, INC. | 1,859.00 | 1,859.00 |
| #0000-1633-0000 | 9/17/2001 | O.R.-EQUIPMENT | STRYKER ENDOSCOPY | 2,273.00 | 2,273.00 |
| #0000-1633-0000 | 12/4/2001 | O.R.-EQUIPMENT | BAYLIS MEDICAL CO., INC | 15,650.00 | 15,650.00 |
| #0000-1633-0000 | 2/1/2002 | O.R.-EQUIPMENT | O.R.-MONITOR OLYMPUS CF 100TL | 17,000.00 | 17,000.00 |
| #0000-1633-0000 | 2/12/2002 | O.R.-EQUIPMENT | WESTERN MEDICAL | 1,350.00 | 1,350.00 |
| #0000-1633-0000 | 4/10/2002 | O.R.-EQUIPMENT | CENTURION SERVICE GROUP | 3,950.00 | 3,950.00 |
| #0000-1633-0000 | 10/31/2002 | O.R.-EQUIPMENT | STERIS CORPORATION | 5,723.55 | 5,723.55 |
| #0000-1633-0000 | 10/31/2002 | O.R.-EQUIPMENT | STERIS CORPORATION | 25,000.00 | 25,000.00 |
| #0000-1633-0000 | 11/5/2002 | O.R.-EQUIPMENT | STERIS CORPORATION | 26,861.96 | 26,861.96 |
| #0000-1633-0000 | 11/5/2002 | O.R.-EQUIPMENT | STERIS CORPORATION | 18,219.75 | 18,219.75 |

3

Exhibit B-29

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-1633-0000 | 11/12/2002 | O.R.-EQUIPMENT | STERIS CORPORATION | 23,856.15 | 23,856.15 |
| #0000-1633-0000 | 11/14/2002 | O.R.-EQUIPMENT | STERIS CORPORATION | 2,400.02 | 2,400.02 |
| #0000-1633-0000 | 12/30/2002 | O.R.-EQUIPMENT | ADJ | 21,632.68 | 21,632.68 |
| #0000-1633-0000 | 1/28/2003 | O.R.-EQUIPMENT | PRIMESOURCE HEALTHCARE | 5,300.00 | 5,300.00 |
| #0000-1633-0000 | 1/31/2003 | O.R.-EQUIPMENT | PRIMESOURCE HEALTHCARE | (300.00) | (300.00) |
| #0000-1633-0000 | 2/5/2003 | O.R.-EQUIPMENT | STERIS CORPORATION | 2,530.00 | 2,530.00 |
| #0000-1633-0000 | 2/19/2003 | O.R.-EQUIPMENT | WESTERN MEDICAL | 6,250.00 | 6,250.00 |
| #0000-1633-0000 | 2/26/2003 | O.R.-EQUIPMENT | STERIS CORPORATION | 3,200.00 | 3,200.00 |
| #0000-1633-0000 | 3/4/2003 | O.R.-EQUIPMENT | WESTERN MEDICAL | 10,000.00 | 10,000.00 |
| #0000-1633-0000 | 5/21/2003 | O.R.-EQUIPMENT | MEDIQUIP PARTS PLUS, INC. | 3,817.00 | 3,817.00 |
| #0000-1633-0000 | 6/1/2003 | O.R.-EQUIPMENT | WESTERN MEDICAL | 1,287.21 | 1,287.21 |
| #0000-1633-0000 | 6/13/2003 | O.R.-EQUIPMENT | MEDIQUIP PARTS PLUS, INC. | 1,170.00 | 1,170.00 |
| #0000-1633-0000 | 6/23/2003 | O.R.-EQUIPMENT | OHIO MEDICAL INSTRUMENT | 3,130.00 | 3,130.00 |
| #0000-1633-0000 | 1/17/2005 | O.R.-EQUIPMENT | WESTERN MEDICAL | 18,000.00 | 14,400.00 |
| #0000-1633-0000 | 8/24/2005 | O.R.-EQUIPMENT | JOHNSON & JOHNSON HEALTHCARE | 14,833.19 | 10,136.01 |
| #0000-1633-0000 | 3/24/2006 | O.R.-EQUIPMENT | UNIVERSAL SERVICES MEDICAL | 1,500.00 | 850.00 |
| #0000-1633-0000 | 12/18/2006 | O.R.-EQUIPMENT | HOUSTON HOSPITAL SERVICES INC. | 504.50 | 210.21 |
| #0000-1634-0000 | 10/31/2001 | CARDIO-EQUIPMENT | NIHON KOHDEN AMERICAN, INC. | 17,666.40 | 17,666.40 |
| #0000-1634-0000 | 3/30/2002 | CARDIO-EQUIPMENT | OHMEDA MEDICAL | 5,625.00 | 5,625.00 |
| #0000-1634-0000 | 4/20/2002 | CARDIO-EQUIPMENT | OHMEDA MEDICAL | (2,812.50) | (2,812.50) |
| #0000-1634-0000 | 3/20/2003 | CARDIO-EQUIPMENT | ARGAVEST, INC. | 3,000.00 | 3,000.00 |
| #0000-1634-0000 | 6/1/2003 | CARDIO-EQUIPMENT | ARGAVEST, INC. | 3,000.00 | 3,000.00 |
| #0000-1634-0000 | 8/4/2003 | CARDIO-EQUIPMENT | GE MEDICAL SYSTEMS INFORMATION | 10,520.00 | 10,520.00 |
| #0000-1634-0000 | 12/31/2007 | CARDIO-EQUIPMENT | 2003 IRS AUDIT ADJUSTMENTS | (13,521.00) | |
| #0000-1634-0000 | 1/5/2005 | CARDIO-EQUIPMENT | BLOOD GAS SYS/DE LAGE LANDEN | 26,255.00 | 26,255.00 |
| #0000-1634-0000 | 8/30/2005 | CARDIO-EQUIPMENT | RESPIRONICS | 5,310.50 | 5,310.50 |
| #0000-1635-0000 | 3/1/2002 | O.R.-LEASED EQUIP | O.R.-3-CHIP CAMERA CCU | 22,765.55 | 22,765.55 |
| #0000-1635-0000 | 12/1/2003 | O.R.-LEASED EQUIP | SIEMENS/SIEREMOBIL#895015001 | 74,904.00 | 74,904.00 |
| #0000-1635-0000 | 12/1/2005 | O.R.-LEASED EQUIP | CAPITALIZE STAX-SIEMENS#138 | 6,179.58 | 3,810.74 |
| #0000-1635-0000 | 12/31/2006 | O.R.-LEASED EQUIP | Siemens #102-136 | 41,135.00 | 16,454.00 |
| #0000-1635-0000 | 4/26/2006 | O.R.-LEASED EQUIP | WESTERN MEDICAL | 8,580.00 | 4,719.00 |
| #0000-1636-0000 | 1/1/2002 | ICU-LEASED EQUIP | SC 6002XL MONITORS (8) | 114,555.00 | 80,188.50 |
| #0000-1636-0000 | 12/1/2005 | ICU-LEASED EQUIP | CAPITALIZE STAX-SIEMENS 160-23 | 9,450.78 | 2,913.99 |
| #0000-1637-0000 | 12/31/2006 | LEASED EQUIPMENT | Technology Investment | 49,692.54 | 19,877.02 |
| #0000-1637-0000 | 12/31/2006 | LEASED EQUIPMENT | Coastal Leasing | 103,977.03 | 41,590.81 |
| #0000-0703-0037 | 3/26/2004 | HEIGHTS-EQUIP | DECTEL-HEIGHTS | 32,476.00 | 31,393.47 |
| #0000-0703-0037 | 5/4/2004 | HEIGHTS-EQUIP | BLUEGATE/SERVER | 24,395.00 | 22,768.67 |
| #0000-0703-0037 | 7/1/2004 | HEIGHTS-EQUIP | --KONICA MINOLTA BUSINESS | 1,545.81 | 1,391.23 |
| #0000-0703-0037 | 7/6/2004 | HEIGHTS-EQUIP | --BLUEGATE | 7,910.00 | 7,119.00 |
| #0000-0703-0037 | 8/1/2004 | HEIGHTS-EQUIP | --KONICA MINOLTA BUSINESS | 1,545.81 | 1,365.47 |
| #0000-0703-0037 | 8/19/2004 | HEIGHTS-EQUIP | --KONICA MINOLTA BUSINESS | 1,428.00 | 1,261.40 |
| #0000-0703-0037 | 8/20/2004 | HEIGHTS-EQUIP | WESTERN MEDICAL | 650.00 | 574.17 |
| #0000-0703-0037 | 8/27/2004 | HEIGHTS-EQUIP | VINH HUNG PHAM | 5,962.48 | 5,266.86 |
| #0000-0703-0037 | 8/27/2004 | HEIGHTS-EQUIP | --CITICORP VENDOR FINANCE, INC | 214.82 | 189.76 |
| #0000-0703-0037 | 9/20/2004 | HEIGHTS-EQUIP | --KONICA MINOLTA BUSINESS | 1,545.81 | 1,339.70 |

4

Exhibit B-29

| G/L Code | Date Acquired | Asset Category | Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|---|
| #0000-0703-0037 | 10/1/2004 | HEIGHTS-EQUIP | --PURA FLO CORPORATION | 4.00 | 3.40 |
| #0000-0703-0037 | 10/19/2004 | HEIGHTS-EQUIP | --KONICA MINOLTA BUSINESS | 1,428.00 | 1,213.80 |
| #0000-0703-0037 | 11/19/2004 | HEIGHTS-EQUIP | --KONICA MINOLTA BUSINESS | 1,428.00 | 1,190.00 |
| #0000-0703-0037 | 12/20/2004 | HEIGHTS-EQUIP | --KONICA MINOLTA BUSINESS | 1,428.00 | 1,166.20 |
| #0000-0703-0037 | 1/19/2005 | HEIGHTS-EQUIP | --KONICA MINOLTA BUSINESS | 1,428.00 | 1,142.40 |
| #0000-0703-0037 | 1/26/2005 | HEIGHTS-EQUIP | --DECTEL COMMUNICATIONS,INC. | 1,272.00 | 1,017.60 |
| #0000-0703-0037 | 2/1/2005 | HEIGHTS-EQUIP | --PURA FLO CORPORATION | 4.00 | 3.13 |
| #0000-0703-0037 | 2/17/2005 | HEIGHTS-EQUIP | --DECTEL COMMUNICATIONS,INC. | 4,169.00 | 3,265.72 |
| #0000-0703-0037 | 2/18/2005 | HEIGHTS-EQUIP | --DECTEL COMMUNICATIONS,INC. | 3,200.00 | 2,351.51 |
| #0000-1640-0000 | 7/10/2001 | MINOR MOVABLE EQUIPMENT | PREFERRED FOODSERVICE DESIGN/ | 7,824.00 | 7,824.00 |
| #0000-1640-0000 | 7/20/2001 | MINOR MOVABLE EQUIPMENT | STRYKER ENDOSCOPY | 15,824.05 | 15,824.05 |
| #0000-1640-0000 | 8/13/2001 | MINOR MOVABLE EQUIPMENT | PREFERRED FOODSERVICE DESIGN/ | 3,030.00 | 3,030.00 |
| #0000-1640-0000 | 8/14/2001 | MINOR MOVABLE EQUIPMENT | MICRO DIRECT, INC. | 2,246.72 | 2,246.72 |
| #0000-1640-0000 | 9/21/2001 | MINOR MOVABLE EQUIPMENT | OFFICE EFFECTS, INC. | 475.43 | 475.43 |
| #0000-1640-0000 | 9/21/2001 | MINOR MOVABLE EQUIPMENT | VINH HUNG PHAM | 799.99 | 799.99 |
| #0000-1640-0000 | 10/12/2001 | MINOR MOVABLE EQUIPMENT | VINH HUNG PHAM | 1,259.97 | 1,259.97 |
| #0000-1640-0000 | 11/2/2001 | MINOR MOVABLE EQUIPMENT cont | VINH HUNG PHAM | 960.98 | 960.98 |
| #0000-1640-0000 | 11/9/2001 | MINOR MOVABLE EQUIPMENT cont | RESPONSIVE PROVIDERS, INC. | 203.50 | 203.50 |
| #0000-1640-0000 | 11/30/2001 | MINOR MOVABLE EQUIPMENT cont | MICROWAVE(2)PETTY EXP. | 150.00 | 150.00 |
| #0000-1640-0000 | 12/14/2001 | MINOR MOVABLE EQUIPMENT cont | FIDEL FAJARDO | 1,500.00 | 1,500.00 |
| #0000-1640-0000 | 1/16/2002 | MINOR MOVABLE EQUIPMENT | FLORENCE CROW | 162.33 | 162.33 |
| #0000-1640-0000 | 1/23/2002 | MINOR MOVABLE EQUIPMENT | ALLENGIANCE HEALTHCARE | 1,282.29 | 1,282.29 |
| #0000-1640-0000 | 1/23/2002 | MINOR MOVABLE EQUIPMENT | MOORE MEDICAL | 456.75 | 456.75 |
| #0000-1640-0000 | 1/31/2002 | MINOR MOVABLE EQUIPMENT | ALLENGIANCE HEALTHCARE | 1,793.12 | 1,793.12 |
| #0000-1640-0000 | 2/8/2002 | MINOR MOVABLE EQUIPMENT | VINH HUNG PHAM | 400.50 | 400.50 |
| #0000-1640-0000 | 2/15/2002 | MINOR MOVABLE EQUIPMENT | VINH HUNG PHAM | 865.99 | 865.99 |
| #0000-1640-0000 | 6/28/2002 | MINOR MOVABLE EQUIPMENT | COMP PRO MED, INC. | 3,500.00 | 3,500.00 |
| #0000-1640-0000 | 12/30/2002 | MINOR MOVABLE EQUIPMENT | ADJ | 411.34 | 411.34 |
| #0000-1642-0000 | 6/28/2002 | LAB-POLYTEC LIS SOFTWARE | COMP PRO MED, INC. | 14,000.00 | 14,000.00 |
| #0000-1643-0000 | 8/14/2003 | LAB-THROMBOSCREEN INST | LAB-INSTRUMENT FISHER HEALTHCR | 16,000.00 | 16,000.00 |
| #0000-1643-0000 | 12/31/2005 | LAB-THROMBOSCREEN INST | IRS Audit Adjustment | (16,000.00) | |
| | | | 2003 IRS Audit Adjustments per trial balance | | (565,296.00) |
| | | | 2003 IRS Audit Adjustments per trial balance | | (66,541.00) |
| | | | Other adjustments to trial balance | | 49,665.70 |

EQUIPMENT SUBJECT TO FINANCING ARRANGEMENT THAT MAY NOT BE INCLUDED ABOVE, CAN NOT DETERMINE BASED ON AVAILABLE INFORMATION

| | | | | |
|---|---|---|---|---|
| 052505-TS-03 | FIRST FINANCIAL CORPORATE SERVICES, INC. | HOUSTON - OSI JACKSON TABLE SYSTEM - $251694.24. | $251,694.00 | |
| 002-0001462-001 | WELLS FARGO FINANCIAL LEASING, INC. | 94S Stryker GoBeds, 8 Stryker Epic II Critical Care Beds, 102 Stryker Legend 3 drawer bedside stands, 102 Stryker singletop overbed tables and 20 stryker ST104 al purpose 26" stretchers | $480,549.94 | |

5

Exhibit B-29

| G/L Code | Date Acquired | Asset Category / Asset Description | Asset Cost | Accum Depr |
|---|---|---|---|---|
| 017-8039762-001 / ML-0699-07 | | ONESOURCE FINANCIAL CORP. Houston – 10 intellivue multimeasurement server, MP20 monitor, UHF antenna systems, and other telemetry equipment | not available multiple location financing | |
| 022020006-001 | | LFC CAPITAL, INC. HOUSTON - HAEMSCOPE HEMO ANALYZERS - $32,306.00 | $32,306.00 | |
| 014-0308004-000 | | GREATAMERICA LEASING CORPORATION IX-ECS-L TDM System Package with expansion packages, interface cards, PC, telephone, voice mail/automated attendent systems | $122,834.91 | |
| 003-1822-000 / 9123-01 | | COASTAL LEASING, INC. FUJI SMART CR PACKAGE WITH 9 CASSETTE WITH IMAGE PLATES | $132,243.32 | |
| 102-0000136-000 / 8950150002 | | SIEMENS MEDICAL SOLUTIONS USA, INC. SIEMENS MEDSTON PRO 2000 T4 PAIN TABLE | $38,000.00 | |
| 102-0000138-000 / 8950150001 | | SIEMENS MEDICAL SOLUTIONS USA, INC. SIEMENS SIREMOBIL COMPACT L 9 | $74,904.00 | |
| | | Less: Accumulated Depreciation | $ (1,371,694.93) | |
| **Total** | | | $ **2,140,932.95** | |

6

The accumulated depreciation amounts are subject to further review and possible adjustment.

Exhibit F

Schedule F
Creditors Holding Unsecured Claims Nonpriority Claims

| Name | Address1 | Address2 | City | State | Zip | Account No. | Date incurred | HWJC | Cont. | Unliq. | Disput. | ClaimAmt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. William Francis | 6410 Fanin | Suite 1115 | Houston | TX | 77030 | Clinic Payable | | | | | D | $10,000.00 |
| Charles M. Franz | d/b/a Family Medical Clinic | 800 Magnolia | Port Necbe | TX | 77651 | Clinic Payable | | | | | D | $602,000.00 |
| RHS Acquisition | 1415 North Loop West, Suite 1100 | | Houston | TX | 77008-1660 | Note payable | | | | | D | $184,575.41 |
| Best Care dba HCH Medical Clinic | 300 West Little York | | Houston | TX | 77076 | Clinic Payable | | | | | D | $35,798.33 |
| Renaissance Hospital – Terrell | 1551 Highway 34 South | | Terrell | TX | 75160 | I/C Payable | | | | | | $1,237,497.40 |
| Dr Shaffin Ali Mohammed | c/o Joe Hill, Esq | 5851 San Felipe, Suite 950 | Houston | TX | 77057 | Clinic Payable | | | | | D | $100,000.00 |
| Dr. Prem Shalia | 2405 Sycamore Leaf | | Flower Mound | TX | 75022 | Clinic Payable | | | | | D | $70,000.00 |
| Renaissance IT | 909 Fanin | Suite 1800 | Houston | TX | 77010 | Payable | | | | | D | $58,400.00 |
| Susan Combs, Texas Comptroller | P O Box 13528 | Capitol Station | Austin | TX | 78711-3528 | Estimated 2008 Margin Tax Liability | | | | | D | $195,441.00 |
| AAACTION PLUMBING OF TEXAS | PO BOX 1628 | | HUMBLE | TX | 77347-1628 | | | | | | | $3,810.95 |
| AAP INTERNATIONAL | ATTN: CHRISTOPHER BELL/DM | PO BOX 35690 | LOUISVILLE | KY | 40232-5690 | | | | | | | $478.02 |
| ABBOTT SPINE | 75 REMITTANCE DR | SUITE 6384 | CHICAGO | IL | 60675-6384 | | | | | | | $1,097.00 |
| ACMI CORPORATION | P.O. BOX 49066-A | | NEWARK | NJ | 7195-0066 | | | | | | | $2,969.89 |
| ACT TRANSCRIPTION | ACCOUNTING OFFICE | PO BOX 541005 | HOUSTON | TX | 77254-0000 | | | | | | | $11,870.08 |
| ADOLPH & SONS LAWN | 1627 CROMWELL ST. | | HOUSTON | TX | 77093-3113 | | | | | | | $1,488.45 |
| ADVANCED MEDICAL RESOURCES | PO BOX 540368 | | HOUSTON | TX | 77254-0368 | | | | | | | $3,956.84 |
| ADVANCED PROFESSIONAL SOFTWARE | 7901 WOODWAY DRIVE, SUITE 200 | | WACO | TX | 76712-0000 | | | | | | | $18,436.87 |
| ADVANCED US RADIOLOGY | RAMAN MOCHARLA, M.D. | 12219 BROKEN ARROW | HOUSTON | TX | 77024-0000 | | | | | | | $10,162.25 |
| AESCULAP | IMPLANT SYSTEMS | PO BOX 512439 | PHILADELPHIA | PA | 19175-2439 | | | | | | | $7,442.00 |
| AIRFILTERS, INC. A DIVISION | 8282 WARREN ROAD | | HOUSTON | TX | 77040-0000 | | | | | | | $1,522.90 |
| ALADDIN TEMP-RITE | PO BOX 8500-3431 | | PHILADELPHIA | PA | 19178-3431 | | | | | | | $3,008.27 |
| ALLERGAN | 12975 COLLECTIONS CENTER | | CHICAGO | IL | 60693-0000 | | | | | | | $52,347.41 |
| ALLERGAN INAMED | DRAWER CS214 | | LOS ANGELES | CA | 90088-0214 | | | | | | | $66,804.13 |
| ALLIANCE AMBULANCE, INC. | 6214 SAXON | | HOUSTON | TX | 77092-0000 | | | | | | | $492.00 |
| ALLIED WASTE SERVICES #852 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | | | | | | | $3,810.94 |
| ALLO SOURCE | PO BOX 1155 | | ENGLEWOOD | CO | 80150-0000 | | | | | | | $2,000.00 |
| ALPHATEC SPINE INC. | POST OFFICE BOX 54550 | | LOS ANGELES | CA | 90054-0550 | | | | | | | $23,246.00 |
| AMERICAN WEST MEDICAL CO., LLC | P.O. BOX 14866 | | LENEXA | KS | 66285-0000 | | | | | | | $1,217.75 |
| AMERISOURCE BERGEN | PO BOX 676380 | | DALLAS | TX | 75267-6380 | | | | | | | $34,885.50 |
| AMTECH ELEVATOR SERVICES | PO BOX 730437 | | DALLAS | TX | 75373-0437 | | | | | | | $687.58 |
| ANDREA HERRERA | 10004 SHADY LN #40 | | HOUSTON | TX | 77093 | | | | | | | $249.59 |
| ANGIO DYNAMICS INC. | P.O. BOX 1549 | | ALBANY | NY | 12201-1549 | | | | | | | $1,219.50 |
| APAC | 1000 RIVERSIDE AVENUE | SUITE 800 | JACKSONVILLE | FL | 32204-0000 | | | | | | | $7,342.32 |
| ARC MEDICAL | P.O. BOX 308 | | AVONDALE ESTATE | GA | 30002-0308 | | | | | | | $597.81 |
| ARCH WIRELESS | PO BOX 660770 | | DALLAS | TX | 75266-0770 | | | | | | | $866.56 |
| ARIZANT HEALTHCARE, INC. | PO BOX 1450--NW8493 | | MINNEAPOLIS | MN | 55485-8493 | | | | | | | $261.47 |
| ARMORSHED | 4700 HIGHWAY 365 | SUITE A, PMB 134 | PORT ARTHUR | TX | 77642-0000 | | | | | | | $1,403.15 |
| ARTHREX INC. | PO BOX 403511 | | ATLANTA | GA | 30384-3511 | | | | | | | $3,685.27 |

Exhibit F

| Name | Address1 | Address2 | City | State | Zip | Account No. | Date Incurred | HWJC | Cont. | Unliq. | Disput. | ClaimAmt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTHROCARE CORPORATION | NW5200 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | | | | | | | $18,609.14 |
| AT&T 0744 | PO BOX 930170 | | DALLAS | TX | 75393-0170 | | | | | | | $4,541.78 |
| AT&T 5690 | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | | | | | | | $519.96 |
| AT&T LONG DISTANCE 282 | PO BOX 660688 | | DALLAS | TX | 75266-0688 | | | | | | | $2,053.11 |
| AT&T LONG DISTANCE 284 | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | | | | | | | $2,325.43 |
| AT&T MOBILITY | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | | | | | | | $6,480.74 |
| AT&T/SBC | PO BOX 650661 | | DALLAS | TX | 75265-0661 | | | | | | | $11,994.26 |
| ATLANTIC HEALTH GROUP, LLC | 1415 N LOOP WEST, SUITE 1100 | | HOUSTON | TX | 77008 | | | | | | | $10.16 |
| ATOMIC ENERGY INDUSTRIAL | 9261 KIRBY DRIVE | | HOUSTON | TX | 77054-0000 | | | | | | | $795.38 |
| AUTO-SAN | PO BOX 171415 | | MEMPHIS | TN | 38187-1415 | | | | | | | $89.32 |
| B/BRAUN MEDICAL | PO BOX 512382 | | PHILADELPHIA | PA | 19175-2382 | | | | | | | $158.62 |
| BAXTER HEALTHCARE CORP | PO BOX 730531 | | DALLAS | TX | 75373-0000 | | | | | | | $9,569.81 |
| BEACON MEDAES | PO BOX 601452 | | CHARLOTTE | NC | 28260-1452 | | | | | | | $3,916.69 |
| BECKMAN COULTER INC | DEPT CH 10164 | | PALATINE | IL | 60055 | | | | | | | $7,340.60 |
| BENEFIT RECOVERY | 1111 NORTH LOOP WEST | SUITE 1000 | HOUSTON | TX | 77008-0000 | | | | | | | $1,273.52 |
| BIOMEDIXX | 8202 SHARPCREST LN | | HOUSTON | TX | 77036-0000 | | | | | | | $646.00 |
| BIOMET INC | PO BOX 587 | | WARSAW | IN | 46581-0587 | | | | | | | $20,621.91 |
| BIO-RAD LABORATORIES, INC. | CLINICAL DIAGNOSTICS DIVISION | DEPT. 9740 | LOS ANGELES | CA | 90084-9740 | | | | | | | $717.36 |
| BLACKSTONE MEDICAL, INC. | 90 BROOKDALE DRIVE | | SPRINGFIELD | MA | 1104-0000 | | | | | | | $15,180.00 |
| BLB CONSULTING INC | 2650 FOUNTAIN VIEW SUITE 128 | | HOUSTON | TX | 77057-0000 | | | | | | | $1,664.10 |
| BLUEGATE | PO BOX 1434 | | HOUSTON | TX | 77251 | | | | | | | $3,316.53 |
| BOSTON SCIENTIFIC CORPORATION | PO BOX 951653 | | DALLAS | TX | 75395-1653 | | | | | | | $1,965.82 |
| BRASSELER USA MEDICAL, LLC | ONE BRASSELER BLVD. | | SAVANNAH | GA | 31419-0000 | | | | | | | $116.91 |
| BSN MEDICAL, INC. | PO BOX 601143 | | CHARLOTTE | NC | 28260-1143 | | | | | | | $882.97 |
| CFI | PO BOX 650 | | MOUNT SINAI | NY | 11766 | | | | | | | $375.50 |
| CANANWILL, INC. | PO BOX 4795 | | CAROL STREAM | IL | 60197-4795 | | | | | | | $24,375.62 |
| CANOPY NETWORKS | 480 N SAM HOUSTON PKWY E | SUITE 380 | HOUSTON | TX | 77060 | | | | | | | $2,712.23 |
| CARDINAL HEALTH ALARIS PRODUCT | 3698 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0000 | | | | | | | $3,820.58 |
| CARDINAL HEALTH MEDICAL | PO BOX 730112 | | DALLAS | TX | 75373-0112 | | | | | | | $14,448.27 |
| CAROLON | PO BOX 1329 | | RURAL HALL | NC | 27045-0000 | | | | | | | $454.50 |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | | | | | | | $7,701.84 |
| CHARLES GHOLAR | 3602 BRIMWOOD DR | | MESQUITE | TX | 77068-0000 | | | | | | | $259.00 |
| CLEANCARE INC. | PO BOX 852137 | | MESQUITE | TX | 75185-2137 | | | | | | | $2,047.68 |
| COMCAST | PO BOX 660618 | | DALLAS | TX | 75266-0618 | | | | | | | $486.43 |
| COMP PROMED | 3418 MENDOCINO AVE | | SANTA ROSA | CA | 95403 | | | | | | | $5,160.24 |
| CONSOLIDATED COMMUNICATIONS | P.O. BOX 660934 | | DALLAS | TX | 75266-0034 | | | | | | | $153.48 |
| COOK MEDICAL INCORPORATED | 22988 NETWORK PLACE | | CHICAGO | IL | 60673-1229 | | | | | | | $4,390.24 |
| CORNELIUS FLORIST | 10205 W HARDY ST | | HOUSTON | TX | 77076 | | | | | | | $259.81 |
| CORNERSTONE EMS INC | P.O. BOX 680134 | | HOUSTON | TX | 77268-0000 | | | | | | | $1,742.00 |
| COSTAR REALTY INFORMATION, INC | 2 BETHESDA METRO CENTER | | BETHESDA | MD | 20814-0000 | | | | | | | $2,528.35 |
| CRENTIA CORP | PO BOX 852181 | | DALLAS | TX | 75395-2181 | | | | | | | $2,800.00 |
| CROSS TIMBERS CORPORATION | PO BOX 14559 | | BATON ROUGE | LA | 70898-4559 | | | | | | | $363.79 |
| CROSSTALK | 9225 KATY FREEWAY, STE. 311 | | HOUSTON | TX | 77024-0000 | | | | | | | $457.36 |
| CURLIN MEDICAL | 15751 GRAHAM STREE | | HUNTINGTON BEAC | CA | 92649-0000 | | | | | | | $4,625.00 |
| CUSTOM MEDICAL SOLUTIONS | 7100 NORTHLAND CIRCLE | SUITE 410 | BROOKLYN PARK | MN | 55428-0000 | | | | | | | $2,736.00 |
| CYPRESS CREEK HOSPITAL | ATTN: MICHAEL CLAYTON | 17750 CALI DRIVE | HOUSTON | TX | 77090-0000 | | | | | | | $2,387.50 |
| D.T. DAVIS ENTERPRISES, LTD. | HOVERTECH INTERNATIONAL | 513 S. CLEWELL ST. | BETHLEHEM | PA | 18015-0000 | | | | | | | $9,087.00 |
| DARSHAN WADHWA CPA | 4212 SUNSET BLVD. | | HOUSTON | TX | 77005 | | | | | | | $10,953.13 |
| DATA RUSH COURIERS | PO BOX 272301 | | HOUSTON | TX | 7227 | | | | | | | $187.28 |
| DATEX OHMEDA | PO BOX 641936 | | PITTSBURG | PA | 15264-0000 | | | | | | | $5,711.93 |
| DAYDOTS | 1801 RIVERBEND WEST DRIVE | | FORT WORTH | TX | 76118-7031 | | | | | | | $52.07 |
| DEPUY ORTHOPAEDICS, INC. | PO BOX 40663 | | ATLANTA | GA | 30384-4663 | | | | | | | $11,810.03 |

Exhibit F

| Name | Address | Address2 | City | State | Zip | Account No. | Date incurred | HWJC | Cont. | Unliq. | Disput. | ClaimAmt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPUY SPINE SALES, L.P. | JHCS | PO BOX 406663 | ATLANTA | GA | 30384 | | | | | | | $18,420.00 |
| DHL EXPRESS | PO BOX 841006 | | DALLAS | TX | 75284-0006 | | | | | | | $969.40 |
| DIRECTV | PO BOX 60036 | | LOS ANGELES | CA | 90060-0036 | | | | | | | $985.56 |
| DON POOLE DBA D C ENTERPRISE | 24098 SORTERS RD | | PORTER | TX | 77365-0000 | | | | | | | $1,219.29 |
| DRAEGER MEDICAL, INC. | PO BOX 8500 S1225 | | PHILADELPHIA | PA | 19178 | | | | | | | $2,094.64 |
| DRAGER MEDICAL | PO BOX 8500-S1225 | | PHILADELPHIA | PA | 19178-0000 | | | | | | | $9,061.21 |
| EASTMAN KODAK COMPANY | 1756 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | | | | | | | $2,180.24 |
| EBI | PO BOX 8500-9845 | | PHILADELPHIA | PA | 19178-9845 | | | | | | | $19,882.50 |
| EBSCO RECEPTION ROOM | PO BOX 830460 | | BIRMINGHAM | AL | 35283-0460 | | | | | | | $374.32 |
| ECHO OFFICE PRODUCTS | 1660-B TOWNHURST | | HOUSTON | TX | 77043-0000 | | | | | | | $2,709.20 |
| ECOLAB | PO BOX 70343 | | CHICAGO | IL | 60673-0343 | | | | | | | $7,403.76 |
| ECOLAB FIRST FILM. DIV | PO BOX 905327 | | GRAND FORKS | ND | 58204-6907 | | | | | | | $1,824.55 |
| EDWARD D CRITSCH, DC.PC | 2600 N GESSNER | SUITE 150 | HOUSTON | TX | 77080-0000 | | | | | | | $1,440.00 |
| EDWARDS LIFESCIENCES | 23146 NETWORK PLACE | | CHICAGO | IL | 60673-1231 | | | | | | | $1,532.20 |
| ELEVATOR TECHNICAL SERVICES | 7015 W. TIDWELL #111A | | HOUSTON | TX | 77092-0000 | | | | | | | $315.00 |
| ENCOMPASS GROUP, LLC | PO BOX 934086 | | ATLANTA | GA | 31193-4086 | | | | | | | $1,271.25 |
| ENV SERVICES, INC. | PO BOX 13700 | | PHILADELPHIA | PA | 19191-1145 | | | | | | | $3,279.93 |
| ENVOY MEDICAL SYSTEMS, LP | 1726 CRICKET HOLLOW DRVIE | | AUSTIN | TX | 78758-0000 | | | | | | | $160.00 |
| EPIMED INTERNATIONAL, INC. | 141 SAL LANDRO DR. | CROSSROADS INDUSTRIAL PARK | JOHNSTOWN | NY | 12095-0000 | | | | | | | $2,612.45 |
| EPN BILLING INC | 746 E. 1910 S. SUITE #3 | PO BOX 150 | PROVO | UT | 84603-0000 | | | | | | | $173.82 |
| ESTILL MEDICAL TECHNOLOGIES, | 4144 N. CENTRAL EXPRESSWAY | SUITE 260 | DALLAS | TX | 75204 | | | | | | | $1,121.44 |
| ETHICON ENDO-SURGERY, INC. | PO BOX 5178 | | SOMERSET | NJ | 8875-9937 | | | | | | | $285.62 |
| EXP PHARMACEUTICAL SERVICES CORP | 48021 WARM SPRINGS BLVD. | | FREMONT | CA | 94539 | | | | | | | $761.99 |
| FEDEX | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | | | | | | $4,329.64 |
| FIRMIN BUSINESS FORMS, INC. | PO BOX 23587 | | WACO | TX | 76702-3587 | | | | | | | $292.75 |
| FIRST CHOICE POWER | P.O. BOX 659603 | | SAN ANTONIO | TX | 78265-9603 | | | | | | | $64.42 |
| FIRST CHOICE POWER 1445 | PO BOX 659603 | | SAN ANTONIO | TX | 78265-9603 | | | | | | | $125.63 |
| FIRST INSURANCE FUNDING CORP | 8075 INNOVATION WAY | | CHICAGO | IL | 60682-0000 | | | | | | | $70,553.38 |
| FISHER HEALTHCARE | ACCT# 776559-001 | PO BOX 404705 | ATLANTA | GA | 30384-4705 | | | | | | | $2,698.48 |
| FUJIFILM MEDICAL SYSTEMS USA | BOX 36596 | | NEW YORK | NY | 10087-6596 | | | | | | | $2,210.00 |
| GCS SERVICE,INC | PO BOX 18888 | | INDIANAPOLIS | IN | 46218-0000 | | | | | | | $187.27 |
| GE HEALTHCARE | 2984 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | | | | | | | $854.10 |
| GENERATOR SPECIALTY SERVICES | 410 W. CANINO | | HOUSTON | TX | 77037-0000 | | | | | | | $609.60 |
| GRAINGER | DEPT. 865088142 | | PALATINE | IL | 60038-0001 | | | | | | | $299.86 |
| GREAT SOUTHWEST PAPER CO. | P.O. BOX 15118 | | HOUSTON | TX | 77220-5618 | | | | | | | $2,266.00 |
| GREGORY D PINKINS | PO BOX 72725 | | HOUSTON | TX | 77215 | | | | | | | $111.00 |
| HALCO LIFE SAFETY SYSTEMS | 4210 SOUTH DRIVE ST., #199 | | HOUSTON | TX | 77053-0000 | | | | | | | $599.92 |
| HAYES BUSINESS SOLUTIONS, INC. | 6819 HIGHWAY BLVD | STE 610 | KATY | TX | 77494 | | | | | | | $216.50 |
| HCPRO | P.O. BOX 1168 | | MARBLEHEAD | MA | 1945-0000 | | | | | | | $1,392.71 |
| HEALTH AND HUMAN SERVICES | PO BOX 149055 | | AUSTIN | TX | 78714-9055 | | | | | | | $4,221.76 |
| HEALTHCARE CONCEPTS | 1575 DELUCCHI LANE | SUITE 224 | RENO | NV | 89502-0000 | | | | | | | $3,866.85 |
| HEARTLAND MEDICAL SPECIALTIES, INC. | 14633 W 95TH ST | | LENEXA | KS | 66215 | | | | | | | $114.80 |
| HEIGHTS MEDICAL TOWER, LTD. | PO BOX 7011 | | HOUSTON | TX | 77248 | | | | | | | $58,026.90 |
| HFA | HEALTHCARE FINANCIAL ASSISTANCE | 110 VETERANS MEMORIAL BLVD. | METAIRIE | LA | 70005 | | | | | | | $56.02 |
| HG FIRE SYSTEMS, LP | 15102 SOMMERMEYER | SUITE 100 | HOUSTON | TX | 77041 | | | | | | | $2,305.73 |
| HMS/FRS TEXAS, LLP | 6969 GRAND BLVD. | | HOUSTON | TX | 77054-0000 | | | | | | | $4,745.65 |
| HIGH POINT SANITARY SOLUTIONS | 4000 AIRLINE DR SUITE D | | HOUSTON | TX | 77022-0000 | | | | | | | $4,029.41 |
| HILL-ROM | PO BOX 643592 | | PITTSBURGH | PA | 15264-3592 | | | | | | | $7,432.22 |
| HOME DEPOT | PO BOX 6029 | | THE LAKES | NV | 88901-6029 | | | | | | | $1,552.41 |
| HOSPIRA WORLDWIDE, INC. | 75 REMITTANCE DRIVE | SUITE 6136 | CHICAGO | IL | 60675-6136 | | | | | | | $1,369.03 |
| HOT SHOT MESSENGER SERVICE INC | PO BOX 701189 | | HOUSTON | TX | 77270-1189 | | | | | | | $162.87 |
| HOUSTON CHRONICLE | PO BOX 200864 | | HOUSTON | TX | 77216-0000 | | | | | | | $4,554.00 |
| IBM CORP | PO BOX 676673 | | DALLAS | TX | 75267-6673 | | | | | | | $1,122.99 |
| ICE CREAM CENTER | PO BOX 1592 | | HOUSTON | TX | 77251 | | | | | | | $257.00 |
| IMAGING ASSOCIATES, INC. | PO BOX 535034 | | ATLANTA | GA | 30353-5034 | | | | | | | $2,535.64 |

Exhibit F

| Name | Address1 | Address2 | City | State | Zip | Account No. | Date incurred | HWIC | Cont. | Uniq. | Disput. | ClaimAmt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDEPENDENT DESIGNS INK | 1442 KINGWOOD DR | SUITE 255 | KINGWOOD | TX | 77339 | | | | | | | $3,240.00 |
| INTEGRA LIFESCIENCES CORP. | PO BOX 404129 | | ATLANTA | GA | 30384-4129 | | | | | | | $4,523.01 |
| ISO TIS ORTHOBIOLOGICS INC. | 2 GOODYEAR | | IRVINE | CA | 92618-0000 | | | | | | | $893.01 |
| IVANS | PO BOX 850001 | | ORLANDO | FL | 32885-0033 | | | | | | | $2,707.07 |
| J&J HEALTH CARE SYSTEMS INC | 6000 FELDWOOD | | COLLEGE PARK | GA | 30349 | | | | | | | $34,989.46 |
| JAKES, INC. | PO BOX 200737 | | HOUSTON | TX | 77216 | | | | | | | $13,451.60 |
| JESUS VERA | 23725 SUSAN LN | | PORTER | TX | 77365-0000 | | | | | | | $2,000.00 |
| JOHNSTONE SUPPLY | 501 NORTH SHEPHERD DR. | | HOUSTON | TX | 77007-0000 | | | | | | | $465.00 |
| JONES MCCLURE PUBLISHING | PO BOX 3348 | | HOUSTON | TX | 77253-3348 | | | | | | | $1,202.53 |
| JOSEPH N MEDRANO M.D. | 2907 LAKE POINTE CRT. | | PEARLAND | TX | 77584-0000 | | | | | | | $3,223.54 |
| KARL STORZ ENDOSCOPY-AMERICA | FILE NO. 53314 | | LOS ANGELES | CA | 90074-3514 | | | | | | | $2,842.76 |
| KENDALL HEALTHCARE PRODUCTS | DEPT. 0823 PO BOX 120001 | | DALLAS | TX | 75312-0823 | | | | | | | $2,791.54 |
| KHOU | DEPT 890944 | PO BOX 120944 | DALLAS | TX | 75312-0944 | | | | | | | $67,159.00 |
| KLTV/KTRE | AMSOUTH BANK | ATTN:LOCKBOX 13550PO BOX 11407 | BIRMINGHAM | AL | 35246-1355 | | | | | | | $9,298.04 |
| KONICA MINOLTA BUSINESS #1 | PO BOX 841960 | | DALLAS | TX | 75284-1960 | | | | | | | $556.16 |
| KONICA MINOLTA BUSINESS #2 | 21146 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | | | | | | | $22,757.66 |
| L & M MARKETING | 4803 OCEAN DRIVE | | CORPUS CHRISTI | TX | 78412-0000 | | | | | | | $1,500.00 |
| LAB CORP OF AMERICA | PO BOX 12140 | | BURLINGTON | NC | 27216-2140 | | | | | | | $39,685.92 |
| LAND AND WHEELS INSTANT SUPPLY | 7811 N 86TH ST. | | MILWAUKEE | WI | 53224 | | | | | | | $1,271.08 |
| LANGUAGE LINE SERVICES | PO BOX 16012 | | MONTEREY | CA | 93942-6012 | | | | | | | $270.45 |
| LAURIE CANTRELL | 23 TANAGER TRAIL | | THE WOODLANDS | TX | 77381-0000 | | | | | | | $470.73 |
| LDR SPINE USA | DEPT 0265 | PO BOX 120265 | DALLAS | TX | 75312-0265 | | | | | | | $2,410.00 |
| LIBERTY FIRE PROTECTION, INC. | PO BOX 1505 | | ALVIN | TX | 77512-0000 | | | | | | | $13,437.23 |
| LIFENET HEALTH | PO BOX 79636 | | BALTIMORE | MD | 21279-0636 | | | | | | | $3,560.00 |
| LONE STAR COFFEE-B | PO BOX 691634 | | HOUSTON | TX | 77269-0163 | | | | | | | $510.00 |
| LONESTAR ORTHOPEDICS | 15769 NORTH FREEWAY | PO BOX 1450 | HOUSTON | TX | 77090-0000 | | | | | | | $1,000.00 |
| LSU MEDICAL | NW 5193 | | MINNEAPOLIS | MN | 55485-5193 | | | | | | | $3,686.96 |
| MARBAC | 8416 WASHINGTON PLACE NE | | ALBUQUERQUE | NM | 87113-0000 | | | | | | | $264.00 |
| MARIN COMPANIES | PO BOX 1508 | | HOUSTON | TX | 77001-1508 | | | | | | | $323.20 |
| MATHESON TRI-GAS | PO BOX 845502 | | DALLAS | TX | 75284-5502 | | | | | | | $5,658.58 |
| MAXIM STAFFING SOLUTIONS | 12558 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0000 | | | | | | | $5,183.75 |
| MCKESSON INFORMATION SOLUTIONS | PO BOX 98347 | | CHICAGO | IL | 60693-8347 | | | | | | | $9.51 |
| MCKINLEY MEDICAL, LLC | 4080 YOUNGFIELD STREET | | WHEAT RIDGE | CO | 80033-3862 | | | | | | | $6,958.66 |
| MEDBULB | 8535 ARIZONA TRAIL | | WILLOW SPRINGS | IL | 60480-0000 | | | | | | | $74.05 |
| MEDCOMP | 1499 DELP DRIVE | | HARLEYSVILLE | PA | 19438-0000 | | | | | | | $1,025.07 |
| MEDICAL DIGITAL IMAGING OF TEXAS, INC | PO BOX 771 | | SAN ANTONIO | TX | 78299-0771 | | | | | | | $3,274.58 |
| MEDICAL INVENTORY CONTROL | 12400 N. SANTA FEE | | OKLAHOMA CITY | OK | 73114-0000 | | | | | | | $6,765.00 |
| MEDIFAX EDI | 13093 COLLECTIONS CENTER | | CHICAGO | IL | 60693-0130 | | | | | | | $510.96 |
| MEDISURGE SOLUTIONS LTD | 2255 RIDGE RD STE 303 | | ROCKWALL | TX | 75087-0000 | | | | | | | $11,145.00 |
| MEDLINE INDUSTRIES, INC. | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | | | | | | | $54,605.19 |
| MEDTRONIC SOFAMOR DANEK USA | PO BOX 409194 | | ATLANTA | GA | 30384-9194 | | | | | | | $14,032.85 |
| MEDTRONIC USA, INC. | PO BOX 848086 | | DALLAS | TX | 75384-8086 | | | | | | | $70,202.04 |
| MENTOR-AESTHETICS | FILE 10538 | | LOS ANGELES | CA | 90051-0228 | | | | | | | $12,307.10 |
| MERETEK DIAGNOSTICS INC. | FILE 51228 | PO BOX 6000 | SAN FRANCISCO | CA | 94160 | | | | | | | $6,073.50 |
| MERIT MEDICAL SYSTEMS, INC. | 1600 WEST MERIT PARKWAY | | SOUTH JORDAN | LA | 84095-0000 | | | | | | | $1,492.08 |
| MERRY X-RAY | 2090 COMMON STREET | | LAKE CHARLES | LA | 70601 | | | | | | | $2,777.75 |
| MES, INC | 1908 E. HIGHWAY 90 | | SEGUIN | TX | 78155-0000 | | | | | | | $740.89 |
| MICROLINE PENTAX, INC | 800 CUMMINGS CENTER | SUITE 157X | BEVERLY | MA | 1915-0000 | | | | | | | $1,605.00 |
| MID-AMERICAN RESEARCH CHEMICAL | PO BOX 927 | | COLUMBUS | NE | 68602-0927 | | | | | | | $5,058.38 |
| MILLIPORE CORPORATION | 2736 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | | | | | | $3,293.25 |

Exhibit F

| Name | Address1 | Address2 | City | State | Zip | Account No. | Date Incurred | HW/C | Cont. | Unliq. | Dispt. | ClaimAmt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIMS MEAT | PO BOX 24776 | | HOUSTON | TX | 77229-4776 | | | | | | | $6,836.68 |
| MINUTEMAN PRESS FORT BEND | 13004 MURPHY RD #206 | | STAFFORD | TX | 77477-0000 | | | | | | | $4,673.47 |
| MOORE MEDICAL | P.O. BOX 99718 | | CHICAGO | IL | 60696-0000 | | | | | | | $285.80 |
| MOORE WALLACE-AN RR DONNELLEY CO. | PO BOX 730165 | | DALLAS | TX | 75373-0165 | | | | | | | $841.82 |
| MORRIS SYSTEMS INCORPORATED | 5504 DEMOCRACY DRIVE, STE 220 | | PLANO | TX | 75024 | | | | | | | $1,082.50 |
| NATIONAL MED RESOURCES | 20015 HICKORY WIND DRIVE | | HUMBLE | TX | 77345 | | | | | | | $6,062.00 |
| NORTH HOUSTON EMERGENCY | 58 S. MEADOWMIST CIRCLE | | THE WOODLANDS | TX | 77381-0000 | | | | | | | $49,241.95 |
| NORTH TEXAS TOLLWAY AUTHORITY | CUSTOMER SERVICE CENTER | PO BOX 260928 | PLANO | TX | 75026-0928 | | | | | | | $5.25 |
| NUVASIVE, INC | FILE # 50678 | | LOS ANGELES | CA | 90074-0678 | | | | | | | $10,230.00 |
| OAK FARMS -HOUSTON | P.O. BOX 973866 | | DALLAS | TX | 75397-3866 | | | | | | | $385.14 |
| OBESITY HELP, INC. | 8001 IRVINE CENTER DRIVE | | IRVINE | CA | 92618-0000 | | | | | | | $12,000.00 |
| OLYMPUS AMERICA INC. | DEPT. 0690 | | DALLAS | TX | 75312-0690 | | | | | | | $10,552.69 |
| OLYMPUS FINANCIAL SERVICES | PO BOX 200183 | | PITTSBURGH | PA | 15251-0194 | | | | | | | $76,085.08 |
| ORTHO DEVELOPMENT CORPORATION | 12187 S. BUSINESS PARK DRIVE | | DRAPER | UT | 84020-0000 | | | | | | | $39,355.00 |
| ORTHOMED | PO BOX 1851 | | SPRING | TX | 77383-1851 | | | | | | | $7,255.00 |
| ORTHOPEDIC SYSTEMS, INC. | PO BOX 1468 | | UNION CITY | CA | 94587-1468 | | | | | | | $1,044.00 |
| OTI ORACLE TRANSCRIPTION, INC | 407-H NORBECK ROAD | | ROCKVILLE | MD | 20853-0000 | | | | | | | $22,391.51 |
| OWENS E MINOR | PO BOX 841420 | | DALLAS | TX | 75284 | | | | | | | $110,695.71 |
| PACS ENTERPRISES, L.L.C. | 1583 E. SILVER STAR RD #219 | | OCOEE | FL | 34761 | | | | | | | $3,550.00 |
| PARADIGM BIODEVICES, INC. | PO BOX 518 | | NORWELL | MA | 2016-0000 | | | | | | | $98,100.00 |
| PBCC | PO BOX 856460 | | LOUISVILLE | KY | 40285-6460 | | | | | | | $2,710.73 |
| PEACH SIGN COMPANY, INC | 2102 ALDINE WESTFIELD RD | | SPRING | TX | 77373 | | | | | | | $1,921.44 |
| PENNY BUSINESS FORMS | PO BOX 1991 | | BELLAIRE | TX | 77402-0000 | | | | | | | $663.01 |
| PHILIPS MEDICAL SYSTEMS | PO BOX 406538 | | ATLANTA | GA | 30384-6538 | | | | | | | $560.74 |
| PILLING WECK | PO BOX 8500-5730 | | PHILADELPHIA | PA | 19178-5730 | | | | | | | $53.32 |
| PITNEY BOWES | PO BOX 856390 | | LOUISVILLE | KY | 40285-6390 | | | | | | | $321.17 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LL | PO BOX 856460 | | LOUISVILLE | KY | 40285-6460 | | | | | | | $2,021.96 |
| PITNEY BOWES PURCHASE POWER | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | | | | | | | $1,153.97 |
| POCONO PLASTICS | 599 SCHOOL ROAD | | NAZARETH | PA | 18064-0000 | | | | | | | $509.30 |
| PREFERRED MEDICAL TRANSPORT | 2104 PEASE STREET | | HOUSTON | TX | 77003-0000 | | | | | | | $417.50 |
| PRESTONWOOD SURGERY CENTER | 6957 WEST PLANO PKWY #2000 | | PLANO | TX | 75093 | | | | | | | $24,725.40 |
| PRINCIPAL LIFE INS, CO. | DEPT 900 | PO BOX 14416 | DES MOINES | IA | 50306-3416 | | | | | | | $100,526.37 |
| PROCOAT PRODUCTS, INC. | 825 CENTRE STREET, SUITE D | | MILLBROOK | MA | 2543-1160 | | | | | | | $247.51 |
| PRODUCTS FOR SURGERY, INC. | PO BOX 974542 | | DALLAS | TX | 75397-4542 | | | | | | | $5,878.79 |
| PROFESSIONAL MEDIA RESOURCES | PO BOX 460380 | | HOUSTON | TX | 63146-7380 | | | | | | | $161.90 |
| PROGRESSIVE MEDICAL, INC. | 1085 GRAVOIS INDUSTRIAL. CT. | | SAINT LOUIS | MO | 63128 | | | | | | | $18,568.24 |
| QRS, L.C. | 1906 LAUREL BOUGH LN | | HOUSTON | TX | 77014 | | | | | | | $300.00 |
| RAPID PRINTING | 12313 BELLAIRE #M | | HOUSTON | TX | 77072-0000 | | | | | | | $1,991.87 |
| RELIANT ENERGY | PO BOX 650475 | | DALLAS | TX | 75265-0475 | | | | | | | $36,104.52 |
| RENAISSANCE HEALTHCARE BRPT | 1470 15 Mays Lane | Suite 150 | Houston | TX | 77079 | | | | | | | $1,692.41 |
| REPUBLIC WASTE SERVICES | PO BOX 9001813 | | LOUISVILLE | KY | 40290-1813 | | | | | | | $1,844.84 |
| RESOURCE CORP OF AMERICA | 1120 MARINA BAY DRIVE SUITE D | | CLEAR LAKE SHORE | TX | 77565 | | | | | | | $1,256.45 |
| RETAIL MARKETING SYSTEMS | PO BOX 70258 | | HOUSTON | TX | 77270-0258 | | | | | | | $2,405.00 |
| REPC | 5303 BEAVER LODGE DRIVE | | KINGWOOD | TX | 77345 | | | | | | | $30.00 |
| RICH WURSCHE | 75 REMITTANCE DR, STE 1310 | | CHICAGO | IL | 60675-1310 | | | | | | | $14,725.00 |
| ROSS PRODUCTS | 12603 DRAFTING WINDS DRIVE | | HOUSTON | TX | 77044 | | | | | | | $1,253.54 |
| ROY E WALKER | 393 SAGAMORE AVENUE | | MINEOLA | NY | 11501-1919 | | | | | | | $397.50 |
| RUTHOF CORPORATION | ONE AQUEDUCT ROAD | | WHITE PLAINS | NY | 10606-0000 | | | | | | | $1,762.86 |
| S & H UNIFORM CORP. | 12644 COLLECTION CENTER DRIVE | PO BOX 5018 | CHICAGO | IL | 60693-0126 | | | | | | | $485.44 |
| SAGE SOFTWARE | PO BOX 703691 | | DALLAS | TX | 75373-0861 | | | | | | | $3,518.19 |
| SARA LEE COFFEE & TEA/CAINS | 5612 MITCHELLDALE | | HOUSTON | TX | 77092-0000 | | | | | | | $2,102.62 |
| SCOTT XPRESS | 600 NORTH SHEPHERD DR., STE 512 | | HOUSTON | TX | 77007 | | | | | | | $898.00 |
| SHRED-IT HOUSTON | | | | | | | | | | | | $886.80 |

Exhibit F

| Name | Address1 | Address2 | City | State | Zip | Account No. | Date Incurred | HWIC | Cont. | Uniq. | Dispt. | ClaimAmt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIEMENS FINANCIAL SERVICES INC | 2809 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0000 | | | | | | | $12,226.69 |
| SIEMENS HEALTHCARE DIAGNOSTICS | C/O BANK OF AMERICA LOCKBOX | 13776 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0000 | | | | | | | $19,402.42 |
| SIGNAD, INC | PO BOX 120001 - DEPT. 0733 | | DALLAS | TX | 75312-0733 | | | | | | | $20,323.94 |
| SMITH & NEPHEW, INC | PO BOX 8626 | | HOUSTON | TX | 77248-0000 | | | | | | | $2,022.58 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 | | DALLAS | NC | 28205-5706 | | | | | | | $8,031.22 |
| SPRING BRANCH MED CENTER | PO BOX 660579 | | DALLAS | TX | 75266-0579 | | | | | | | $4,068.40 |
| SPRING ISD | 8850 LONG POINT DRIVE | | HOUSTON | TX | 77055 | | | | | | | $49,160.15 |
| ST. FRANCIS MEDICAL | Marlene Smith Assessor/Collector | P O Box 90458 | Houston | TX | 77290 | | | | | | | $221.71 |
| ST. JOHN COMPANIES, INC. | 960 ATLANTIC AVENUE SUITE 102 | | ALAMEDA | CA | 94501-0000 | | | | | | | $16,550.00 |
| STAPLES | PO BOX 51263 | | LOS ANGELES | CA | 90051-5563 | | | | | | | $986.20 |
| STAT SCHEDULES INC | DEPT DAL 5368 | | CHICAGO | IL | 60696-5369 | | | | | | | $1,844.02 |
| STATE CHEMICAL MFG. CO. | 82 BETHANY ROAD, SUITE 4 | | HAZLET | NJ | 7730-0000 | | | | | | | $2,000.00 |
| STERICYCLE INC. | P.O. BOX 74189 | | CLEVELAND | OH | 44194-0268 | | | | | | | $147.54 |
| STRYKER ENDOSCOPY | PO BOX 9001588 | | LOUISVILLE | KY | 40290-1588 | | | | | | | $385.12 |
| | C/O STRYKER SALES CORPORATION | PO BOX 93276 | CHICAGO | IL | 60673-3276 | | | | | | | $6,033.47 |
| STRYKER INSTRUMENT | PO BOX 70119 | | CHICAGO | IL | 60673-0119 | | | | | | | $4,430.07 |
| SUN COAST RESOURCES, INC | P.O. BOX 972321 | | DALLAS | TX | 75397-0321 | | | | | | | $449.95 |
| SUNBELT FRESH WATER SUPPLY | 410 WEST GULF BANK ROAD | | HOUSTON | TX | 77017-2902 | | | | | | | $15.91 |
| SUNBELT MEDICAL CORP | 2040 JOHANNA | | HOUSTON | TX | 77055-0000 | | | | | | | $2,511.68 |
| SUPPLEMENTAL HEALTH CARE SERVICES | PO BOS 27124 | | SALT LAKE CITY | UT | 84127-0124 | | | | | | | $1,417.50 |
| SURGICAL REVIEW CORPORATION | 4800 FALLS OF THE NEUSE ROAD | STE 160 | RALEIGH | NC | 27609 | | | | | | | $875.00 |
| SWDATACOM | P.O. BOX 1086 | | MINNETONKA | MN | 55345-0086 | | | | | | | $448.32 |
| SYNOVIS SURGICAL INNOVATIONS | P.O. BOX 1459 | | MINNEAPOLIS | MN | 55485-5577 | | | | | | | $3,630.65 |
| SYSTRAN FINANCIAL SERVICES | PO BOX 730653 | | DALLAS | TX | 75373-0653 | | | | | | | $3,213.00 |
| TELEFLEX MEDICAL | PO BOX 601608 | | CHARLOTTE | NC | 28260-1608 | | | | | | | $4,710.97 |
| TEXAS HEALTH AND HUMAN SVCS | PO BOX 16017 | | HOUSTON | TX | 77222-0017 | | | | | | | $3,900.00 |
| TEXAS MARKETING | 19503 WIED RD | SUITE B | SPRING | TX | 77388-0000 | | | | | | | $60,000.00 |
| TEXAS TOLLWAYS CSC | 12719 BURNET ROAD | | AUSTIN | TX | 78727-4206 | | | | | | | $1.00 |
| TIEKEN SPINE, LLC | 24119 MERCHANTILE | | CLEVELAND | OH | 44119-0000 | | | | | | | $13,578.00 |
| TMC ORTHOPEDIC | PO BOX 41499 | | HOUSTON | TX | 77241-1499 | | | | | | | $6,644.10 |
| TOTAL DIALYSIS | PO BOX 12354 | | SPRING | TX | 77391-0000 | | | | | | | $6,615.00 |
| TRI-STATE | PO BOX 170 | | HOWELL | MI | 48843-0000 | | | | | | | $1,030.40 |
| T-SYSTEM, INC. | PO BOX 676121 | | DALLAS | TX | 75267-6121 | | | | | | | $1,800.00 |
| ULTRA-CHEM INC. | P O BOX 3717 | | SHAWNEE MISSION | KS | 66203-0717 | | | | | | | $1,594.64 |
| UNIQUE SANITATION | 3707 LEMON TREE | | HOUSTON | TX | 77088-0000 | | | | | | | $465.00 |
| UNIVERSAL HOSPITAL SERVICES | 6721 PORTWEST DRIVE | SUITE 160 | HOUSTON | TX | 77024-0000 | | | | | | | $697.90 |
| UNIVERSAL SYSTEMS | RICHARD SAU LE | 5002 SUNRISE BEND | MISSOURI CITY | TX | 77459-0000 | | | | | | | $525.00 |
| UNUM LIFE INSURANCE COMPANY | PO BOX 406946 | | ATLANTA | GA | 30384-6946 | | | | | | | $8,912.62 |
| US FOODSERVICE | P.O. BOX 840936 | | DALLAS | TX | 75284-0936 | | | | | | | $3,503.07 |
| US SURGICAL | DRAWER 198032 | | ATLANTA | GA | 30384-8032 | | | | | | | $17,079.24 |
| USA MOBILITY WIRELESS, INC | PO BOX 660770 | | DALLAS | TX | 75266-0770 | | | | | | | $52.56 |
| VERMED | 9 LOVELL DRIVE | | BELLOWS FALLS | VT | 5101-0000 | | | | | | | $1,324.40 |
| VERTIFLEX, INC. | PO BOX 67139 | | DALLAS | TX | 75267-1369 | | | | | | | $8,505.00 |
| VIABLE MED SERVICES | 16660 MINTER COURT | | SANTA CLARITA | CA | 91387-3258 | | | | | | | $9,000.00 |
| W.L. GORE & ASSOCIATES, INC. | PO BOX 751331 | | CHARLOTTE | NC | 28275-0000 | | | | | | | $2,204.00 |
| WECK CLOSURE SYSTEMS | P.O. BOX 601608 | | CHARLOTTE | NC | 28260-1608 | | | | | | | $3,178.59 |
| WILLIAMS MEDICAL COMPANY | PO BOX 1122 | | YORBA LINDA | CA | 92886-0000 | | | | | | | $406.77 |
| WORTH HYDROCHEM OF HOUSTON | PO BOX 40116 | | HOUSTON | TX | 77240-0116 | | | | | | | $1,204.00 |
| X-SPINE SPINE, INC. | 452 ALEXANDERSVILLE RD. | | MIAMISBURG | OH | 45342-0000 | | | | | | | $53,307.50 |
| ZIMMER | PO BOX 840166 | | DALLAS | TX | 75284 | | | | | | | $335.00 |
| | | | | | | | | | | | | $2,356,603.10 |

6 of 6

Exhibit G

Schedule G
Executory Contracts and Unexpired Leases

| Facility | Contract | Provider | Address 1 | Address 2 | City | State | Zip | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Houston | Managed Care Contract - Commercial | DARS | 6101 East | | Austin | TX | | 78714 | 512-437-8719 | |
| Houston | Managed Care Contract - Commercial | CIGNA CHMO | 123 Wyoming Ave. | | Scranton | PA | | 18503 | 800-882-4462 | |
| Houston | Managed Care Contract - Commercial | CIGNA FLEXCARE | 123 Wyoming Ave. | | Scranton | TX | | 18503 | 800-882-4462 | |
| Houston | Managed Care Contract - Commercial | CIGNA PPO | 123 Wyoming Ave. | | Scranton | TX | | 18503 | 800-882-4462 | |
| Houston | Managed Care Contract - Commercial | VISTA CARE | 701 N. Post Oak Rd. | Suite #101 | Houston | TX | | 77024 | 903-454-1107 | 817-633-5729 |
| Houston | Managed Care Contract - Commercial | GALAXY HEALTH NETWORK | 631 106 St. | | Arlington | TX | | 76011 | 817-633-5822 | |
| Houston | Managed Care Contract - Commercial | HUMANA, INC | 500 W. Main Street | Suite #300 | Louisville | KY | | 40202 | 800-448-6262/866-427-7478 | |
| Houston | Managed Care Contract - Commercial | KAUFMAN CITY INDIGENT | 100 Washington Street | | Kaufman | TX | | 75142 | 972-563-5531 | |
| Houston | Managed Care Contract - Commercial | PHCS (MultiPlan, Inc) | 1100 Winter Str | | Waltham | MS | | 02451 | 800-457-1455 | |
| Houston | Managed Care Contract - Commercial | PRIME HEALTH GROUP HEALTH & WC | 902 Freetwood Drive Suite 263 | | Houston | TX | | 77024 | 800-977-6116 | |
| Houston | Managed Care Contract - Commercial | BCBSTX | 901 S. Central Expressway | | Richardson | TX | | 75080 | 972-766-6900 | |
| Houston | Managed Care Contract - Commercial | SELECT CARE | 4888 Loop Central | Suite #700 | Houston | TX | | 77081 | 713-965-9444 | |
| Houston | Managed Care Contract - Commercial | TERRELL STATE HOSPITAL | 1200 E. Brin Street | | Terrell | TX | | 75160 | 972-563-6452 | |
| Houston | Managed Care Contract - Commercial | THREE RIVERS PROVIDERS NETWORK | 1620 5th Avenue | Suite #900 | San Diego | CA | | 92101 | 800-966-8776 | 619-230-1500 |
| Houston | Managed Care Contract - Commercial | UNITED HEALTHCARE | 1111 Arlea Pkwy | Suite #150 | San Antonio | TX | | 78216 | 877-842-3210 | |
| Houston | Managed Care Contract - Commercial | UNICARE | 220 Remmington | | Bolling Brook | IL | | 60440 | 214-965-0539 | |
| Houston | Managed Care Contract - Government | HEALTHSPRING MCR HMO | 2900 North Loop West | Suite #1300 | Houston | TX | | 77292 | 832-553-3300 | |
| Houston | Managed Care Contract - Government | AMERIGROUP | 4425 Corporation Ln | | Virginia Beach | VA | | 23462 | | |
| Houston | Managed Care Contract - Government | TEXAS TRUE CHOICE | 5000 Legacy Drive, Suite 190 | | Plano | TX | | 75024 | 800-683-4856 | |
| Houston | Managed Care Contract - Government | PARKLAND COMMUNITY HEALTH PLAN | 2777 N. Stemmons Pwy #1750 | | Dallas | TX | | 75281 | 888-402-3862/888-814-2352 | |
| Houston | Managed Care Contract - Government | TMHP | 12365 Riata Trace Pkwy | | Austin | TX | | 78727 | 800-293-3740 | |
| Houston | Managed Care Contract - WC | TDI-DWC | 47155 1 Metro Center Drive | Suite #100 | Austin | TX | | 78744 | 512-804-4000 | |
| Houston | Managed Care Contract - WC | TEXAS HEALTHCARE FOUNDATION | 1278 FM 407 #105 | | Louisville | TX | | 75077 | 800-716-6777 | |
| Houston | Managed Care Contract - WC | COASTAL COMP | 2300 S. Hwy 35 Bypass #B | | Alvin | TX | | 77511 | 800-965-4949 | |
| Houston | Managed Care Contract - WC | CORVEL-CORVARE | 15303 Dallas Pkwy Suite 300 | | Addison | TX | | 75001 | 800-239-1391 | 866-784-9834 |
| Houston | Managed Care Contract - WC | AETNA WC | 151 Farming Avenue | | Hartford | TX | | 6156 | 866-784-9834 | 866-273-1954 |
| Houston | Managed Care Contract - WC | PLAN VISTA/NPPN | 701 N Post Oak Rd., Suite 101 | | Houston | TX | | 77024 | 903-454-1107 | |
| Houston | Payor contract -HMO, POS, PPO | Aetna | 151 Farming Avenue | | Hartford | Tx | 76156 | | 800-227-4280 | |
| Houston | Payor contract - PWC Certified Network | Aetna Workers Compensation | 151 Farming Avenue | | Hartford | VA | | 76156 | 866-784-9834 | |
| Houston | Payor contract - Medicaid HMO/Star & Star & Chips | Amerigroup | 4425 Corporation Lane | | Virginia Beach | VA | | 23462 | 800-600-4441 | 866-273-1954 |
| Houston | Payor contract - PPO/WC Certified Network (for TxMH) | Beechstreet/Concentra/Focus | 5080 Commerce Drive | Suite 1200 West | Addison | TX | | 75001 | 800-2232-3550 | |
| Houston | Payor contract - TPA – Facility Accelerated Payment Program | Beechstreet Corporation | 25501 Commercente Drive | | Lake Forest | CA | | 92630-8856 | 800-497-3699 | |
| Houston | Payor contract - Traditional Indemnity Only - BCBSTX has been honoring this agreement for Commercial HMO, POS, PPO | Blue Cross Blue Shield BCBSTX | 901 S. Central Expressway | | Richardson | TX | | 75080 | 972-766-6900 | |
| Houston | Payor contract - PPO, WC, Nonsubscriber WC | Coastal Comp | 2300 S. Hwy. 35 Bypass#B | | Alvin | TX | | 77511 | 800-965-4949 | 888-860-4846 |
| Houston | Payor contract - Medicaid HMO/CHIP | Community Health Choice | 2636 S. Loop W. Suite 700 | | Houston | TX | | 77054 | 713-295-2200 | |
| Houston | Payor contract - PPO/WC(wc certified network) | Corvel-Corcare | 15301 N. Dallas Prkwy Suite 300 | | Addison | TX | | 75001 | 800-239-1391 | 865-784-9834 |
| Houston | Payor contract - Medicaid HMO, Star & Starr, CHIP, Medicare Advantage, Evercare Choice, Evercare CH & DH | Evercare of Texas, LLC | 9700 Bissonnet Street | | Houston | TX | | 77036 | 888-887-9003 | |
| Houston | Payor contract - POS/PPO | Evolutions | 1100 Business Pkwy | Suite #103 | Richardson | TX | | 75080 | 972-907-5433 | |
| Houston | Payor contract - Group, Certified and Non Certified WC | First Health Network | 3200 Highland Avenue | Suite #300 | Downers Grove | IL | | 60515 | 630-737-7900 | |
| Houston | Payor contract - PPO | HealthSmart | 2002 W. Loop 289 | | Lubbock | TX | | 79407 | 800-687-0500 | |
| Houston | Payor contract - HMO, PPO, POS, ASO, Indemnity, Choice Care | Humana | 500 W. Main Street | | Louisville | KY | | 40202 | 877-511-5000 | |

1

Exhibit G

| Facility | Contract | Provider | Address 1 | Address 2 Suite #205 | City | State | Zip | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Houston | Payor contract - PPO Network with multiple clients | Independent Medical Systems | 124 W. Castellano | | El Paso | TX | 79912 | 800-853-7003 | |
| Houston | Payor contract - WC | Interplan Health Group | 1601 Old Underwood Rd | | Milwaukee | WI | 53209 | 800-962-6831 | |
| Houston | Payor contract - (NHQ-WC) | National Health Quest | 16133 Ventura Blvd | | Encino | CA | 91436 | 888-268-0695 | |
| Houston | Payor contract - PPO | NPPN - National Preferred Provider Network | 263 Rt 17K | | Newburgh | NY | 12550 | 888-266-3053 | |
| Houston | Payor contract - POS/PPO | Pacificare | 6200 N.W. Parkway | Suite #1080 Suite #104 | San Antonio | Tx | 78240 | 866-346-0510 | |
| Houston | Payor contract - Medicaid HMO | EverCare (formerly Texas Health Network or PCCM) | 9700 Bissonnet Street | MS TX 086-0100 | Houston | Tx | 77036 | 800-293-3740 | |
| Houston | Payor contract - PPO/WC | Plan Vista/NPPN | 701 N Post Oak Rd. | Suite #101 | Houston | TX | 77024 | 903-454-1107 | |
| Houston | Payor contract - Tx Star* Managed Care Program | Rio Grande HMO, Inc | 9020 N. Capital of Texas Hwy | | Austin | TX | 78759 | 800-441-9188 | |
| Houston | Payor contract - Medicare HMO Replacement | Secure Horizons/AARP Complete | 1111 Arion Parkway | Suite #150 | San Antonio | TX | 78216 | 877-842-3210 | |
| Houston | Payor Contract - PPO | Texas True Choice | 5000 Legacy Dr. | Suite #190 | Plano | TX | 75024 | 800-683-4856 | |
| Houston | Payor contract Govt - Traditional | Medicaid | 12365 Riata Trace Pkwy | | Austin | TX | 78759 | 800-393-3740 | |
| Houston | Payor contract Govt - Standard | Medicare | 3231 Martin Luther King #l | | Dallas | TX | 75218 | 800-772-1213 | |
| Houston | Payor contract Govt - PPO | MultiPlan | 1100 Winter St | | Walnham | MS | 02451 | | |
| Houston | Payor Contract - Radiology, lab | Department of State Health Services (DSHS) | 5425 Polk, Suite J | | Houston | TX | 77023 | 800-546-3887 | |
| Houston | Medical Service Provider | MARVIN, ROBERT | 1200 BINZ, SUITES 555 | | HOUSTON | TEXAS | 77004 | | |
| Houston | Medical Service Provider | MEDRANO, JOSE | 25071 LAKE POINT CT | | PEARLAND | TEXAS | 77584 | | |
| Houston | Medical Service Provider | MONCHAKA, RAMAN | 12219 BROKEN ARROW | | HOUSTON | TEXAS | 77004 | | |
| Houston | Elevator Maint | AMTECH Elevator Svcs | 1289 N PostOak, #100, | | Houston | TX | 77055 | 713.923.7251 | |
| Houston | Hema Analyzer | Beckman Coulter | 1111 Old Eagle School Rd, | | Wayne | PA | 19087 | 800.743.0197 | |
| Houston | MAXM Autoloader | Beckman Coulter | 1111 Old Eagle School Rd, | | Wayne | PA | 19087 | 800.743.0197 | |
| Houston | Anesthesia Machin | Datex/Ohmeda/GE Health | P.O. Box 641936 | | Pittsburgh | PA | 1524-1936 | 800.345.2700 | |
| Houston | Anesthesia Machin | Drager Medical | 3135Quarry Rd | | Telford | PA | 18969 | 800.437.2437 | |
| Houston | Anesthesia Machin | Drager Medical | 3135Quarry Rd | | Telford | PA | 18969 | 800.437.2437 | |
| Houston | Copiers | Key Equipment Finance | P.O. Box 74713 | | Cleveland | OH | 44194-4713 | 800.690.2225 | |
| Houston | Info Systems | Comp ProMed | 3418 Mendocino Ave. | | Santa Rosa | CA | 95403 | 800.906.4522 | |
| Houston | Copiers | Philip Medical | 600 Buffalo Grove Rd | | Buffalo Grove | IL | 60190 | 800.225.0230 | |
| Houston | ICU Monitor System | Konica Minolta | 21146 Network Place | | Chicago | IL | 60673-1211 | 201.934.4718 | |
| Houston | Water Systems | Millipore Corp | 290 Concord Rd. | | Billerica | MA | 1821 | 800.645.5476 | |
| Houston | Software | 3M Health Information | 575 W Murray Blvd | | Murray | UT | 84123-4611 | 801.265.4248 | |
| Houston | Siremobil ISO-C | Siemens Medical | P.O. Box 120001 Dept. 0733 | | Dallas | TX | 75312 | 800.888.7436 | |
| Houston | Siremobil ISO-C | Siemens Medical | P.O. Box 120001 Dept. 0733 | | Dallas | TX | | 800.888.7436 | |
| Houston | Diag Equipment | Siemens Medical | P.O. Box 120001 Dept. 0733 | | Dallas | TX | | 800.888.7436 | |
| Houston | Emg 5000 Machine | Applied Critical Care Sys | 781 Lonesome Dove Trail, | | Hurst | TX | 76054 | 888.307.5307 | |
| Houston | EndoTherapy Equip | Olympus America/Finan | 3500 Corporate Pkwy~AIR001 | | Ctr Valley | PA | 18034 | 800.645.8100 | |
| Houston | Go Beds | Stryker Medical | 3800 E Centre Ave | | | | | 800.327.0770 | |
| Houston | Cylinders Rental | Matheson Trigas | 2200 Houston Ave., Houston, TX 77007 | | Houston | TX | 77007 | 972.870.7010 | |
| Houston | Pest Control | EcoLab Pest Elim Div | 3535 E. 31st Str. | | Grend Forks | ND | 58206-6007 | 800.325.1671 | |
| Houston | Chem/Tech Water | Worth Hydrochem of Hou | P.O. Box 40116 | | Houston | TX | 77240-0116 | 713.896.0087 | |
| Houston | Laundry Parts/Svcs | Scott Xpress | 5612 Mitchelldale | | Houston | TX | 77092 | 713.686.7268 | |
| Houston | Siemens Siremobil ISO-C / toshiba x-audio 20 Auto doc feeder 2 drawers unit #007Q714538 | SIEMENS FINANCIAL SERVICES MAKLIN LEASING | 186 Wood Avenue South P O BOX 637 | Iselin MOUNT LAUREL | NJ | 08830 08054 | | | |
| Houston | WORK STATIONS AND PRINTERS (EXHIBIT A DOES NOT RECONCILE TO LEASE) SEE ATTACHMENT 42 – NOT CERTAIN IF THERE IS ANY EQUIPMENT LOCATED IN DALLAS | HEWLETT-PACKARD FINANCIAL SERVICES CO | 420 MOUNTAIN AVENUE, P O BOX 6 | MURRAY HILL | NJ | 07974 | | | |
| Houston | SIEMENS AXIOM SIRESKOP 30 XRAY SYSTEM | NATIONAL CITY COMMERCIAL CAPITAL | 995 DALTON AVENUE | CINCINNATI | OH | 43203 | | | |
| Houston | DALLAS - CA-569 Coagulation Analyzer, EVITA-XL Ventilator, Test Lung, Flowsweeper Cover, Kis-Lung Protection Package, 4 EVITA XL Intergrated RS2323 interface power manger, software, valves, | ONESOURCE FINANCIAL CORP. | 9420 RESEARCH BLVD., SUITE 310 | AUSTIN | TX | 78759 | | | |
| Houston | 20 WORK STATIONS AND 5 RACK MOUNTED SERVERS WITH PERIPHERALS, UPS, MONITORS | HEWLETT-PACKARD FINANCIAL SERVICES CO | 420 MOUNTAIN AVENUE, P O BOX 6 | MURRAY HILL | NJ | 07974 | | | |

2

Exhibit G

| Facility | Contract | Provider | Address 1 | Address 2 | City | State | Zip | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Houston | 10 WORKSTATIONS, 2 SERVERS, 35 LASER PRINTERS (SEE ATTACHMENT 45) | HEWLETT-PACKARD FINANCIAL SERVICES CO. | 420 MOUNTAIN AVENUE, P O BOX 6 | MURRAY HILL | NJ | 07974 | | | |
| Houston | Software Licenses | Advance Professional Software | 7901 Woodway Drive | Suite 200 | Waco | TX | | 76712 | |
| Houston | Healthcare Services | Advance Ultrasound Services | 18808 Woodglen Shadow | | Humble | TX | | 77346 | |
| Houston | Healthcare Services | Advanced US Radiology | Raman Meahlam MD | 12219 Broken Arrow | Houston | TX | | 77024 | |
| Houston | Elevator Maintenance | Amtech Elevator Service | 1289 N Peak Oak Road | Suite 100 | Houston | TX | | 77055 | |
| Houston | Purchasing Agreement | Allergan | P O Box 19534 | | Irvine | CA | | 92623 | |
| Houston | Lab supplies and service | Beckman Coulter | 11800 SW 147 Ave | | Miami | FL | | 33196 | |
| Houston | Information Technology Services | Canopy Network | 480 N Sam Houston Pkwy | Suite 380 | Houston | TX | | 77060 | |
| Houston | Medical Supplies | Cardinal Health Medical | PO Box 70112 | | Dallas | TX | | 75373 | |
| Houston | Medical Supplies | Cardinal Health Nuclear | PO Box 70609 | | Chicago | IL | | 60673 | |
| Houston | Medical Supplies | Cardinal Health Pharmaceutical | PO Box 730112 | | Dallas | TX | | 75373 | |
| Houston | Equipment Rental and Service | Cardinal Health Pyxis Products | Lock Box 771952 | 1952 Solutions Center | Chicago | IL | | 60677 | |
| Houston | Lab supplies and service | Debt Behring | P O Box 6101 | | Newark | DE | | 19744 | |
| Houston | Lab supplies and service | Dade Behring | P O Box 6101 | | Newark | DE | | 19744 | |
| Houston | Elevator Maintenance | Elevator Maintenance Co Inc | P O Box 234 | | Houston | TX | | 19774 | |
| Houston | Blood supply | Gulf Coast Regional Blood Center | P O Box 200601 | | Houston | TX | | 77248 | |
| Houston | Information Technology Services | Independent Design Inc | 1442 Kingswood Drive | | Kingwood | TX | | 77339 | |
| Houston | Equipment Rental and Service | Konica Minolta | 21146 Network Drive | Suite 255 | Chicago | IL | | 12140 | |
| Houston | Medical Services | North Houston Emergency | 585 Meadow Mist Circle | | The Woodlands | TX | | 77381 | |
| Houston | Equipment Rental | Olympus Financial Services | PO Box 200183 | | Pittsburgh | PA | | 15261 | |
| Houston | Supply Agreement | Olympus America Inc | Two Corporate Center Dr | | Melville | NY | | 11747 | |
| Houston | Transcription Services | OTI Oracle Technologies Inc | 4007-B Nobeck Road | | Rockville | MD | | 20853 | |
| Houston | Information Technology service | PACS Enterprises LLC | 1583 Silver Star Rd #219 | | Ocoee | FL | | 34761 | |
| Houston | Information Technology service | Sage Software | 12644 Collection Center Dr | | Chicago | IL | | 60693 | |
| Houston | Equipment Serivce | Siemens Medical Solutions | 4302 Avenue F | | Austin | TX | | 78751 | |
| Houston | Equipment Rental | Stewart & Stevenson Services | 601 West 38th Street | | Houston | TX | | 77018 | |
| Houston | Laundry services | Texas Textile System | Dept 894 | P O Box 4346 | Houston | TX | | 77210 | |
| Houston | Nurse Note Documentation System | T-Systems | P O Box 676121 | | Dallas | TX | | 75267 | |
| Houston | Bio Med Services | Universal Services | 5002 Sunrise Bend | | Missouri City | TX | | 77459 | |