## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 4:08-BK-43820-MXM |
| | § | |
| HOUSTON COMMUNITY HOSPITAL INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John D. Spicer, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)       A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $3,390,490.21 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $507,940.88 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,241,503.14 | | |

3)       Total gross receipts of $1,749,444.02  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,749,444.02 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $74,984,385.31 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,237,973.88 | $1,239,272.80 | $1,239,272.80 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $718,302.66 | $2,230.34 | $2,230.34 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $3,553,749.40 | $1,553,877.84 | $507,940.88 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $64,583,808.20 | $53,605,716.62 | $0.00 |
| **Total Disbursements** | $0.00 | $145,078,219.45 | $56,401,097.60 | $1,749,444.02 |

4).  This case was originally filed under chapter 11 on 08/26/2008. The case was converted to one under Chapter 7 on 09/23/2009. The case was pending for 110 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>11/28/2018</u>                    By:    <u>/s/ John D. Spicer</u>
                                                        Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | $1,018,773.65 |
| OTHER AMOUNTS OWED DEBTOR | 1229-000 | $21,250.00 |
| PREFERENCE ACTIONS / FRAUDULENT TRANSFERS | 1241-000 | $708,152.03 |
| Post-Petition Interest Deposits | 1270-000 | $2.74 |
| ALLOCATION OF ESTATE FUNDS FROM JOINT LEAD CASE | 1290-000 | $1,265.60 |
| **TOTAL GROSS RECEIPTS** | | $1,749,444.02 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1t | Harris County | 4800-000 | $0.00 | $388,381.11 | $0.00 | $0.00 |
| 221i | Siemens Financial Services, Inc. | 4210-000 | $0.00 | $1,276,688.51 | $0.00 | $0.00 |
| 222i | Siemens Financial Services, Inc. | 4210-000 | $0.00 | $1,276,688.51 | $0.00 | $0.00 |
| 339s | Regions | 4210-000 | $0.00 | $46,292.10 | $0.00 | $0.00 |
| 340s | Regions | 4210-000 | $0.00 | $2,370,658.02 | $0.00 | $0.00 |
| 516s | MetroBank NA | 4210-000 | $0.00 | $38,674,692.72 | $0.00 | $0.00 |
| 519t | First National Bank | 4210-000 | $0.00 | $20,837,292.53 | $0.00 | $0.00 |
| 589t | Johnson & Johnson Health Care Syste | 4210-000 | $0.00 | $613,685.51 | $0.00 | $0.00 |
| 734t | Texas Capital Bank NA | 4210-000 | $0.00 | $18,635.89 | $0.00 | $0.00 |
| 736t | Texas Capital Bank NA | 4210-000 | $0.00 | $58,272.54 | $0.00 | $0.00 |
| 738t | Texas Capital Bank NA | 4210-000 | $0.00 | $243,304.48 | $0.00 | $0.00 |
| 755t | Merchants and Manufacturers Bank | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 761s | Lenders Funding LLC | 4210-000 | $0.00 | $4,022,500.00 | $0.00 | $0.00 |
| 783t | Siemens Financial | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Services Inc | | | | | |
|---|---|---|---|---|---|---|
| 822s | Harris County | 4800-000 | $0.00 | $388,831.11 | $0.00 | $0.00 |
| 823s | Texas Workforce Commission | 4800-000 | $0.00 | $28,030.60 | $0.00 | $0.00 |
| 913t | Department of the Treasury | 4210-000 | $0.00 | $3,217,642.88 | $0.00 | $0.00 |
| 939s | Harris County | 4800-000 | $0.00 | $381,436.27 | $0.00 | $0.00 |
| 941s | Harris County | 4800-000 | $0.00 | $379,958.13 | $0.00 | $0.00 |
| 942s | Harris County | 4800-000 | $0.00 | $381,436.27 | $0.00 | $0.00 |
| 943s | Harris County | 4800-000 | $0.00 | $379,958.13 | $0.00 | $0.00 |
| 980t | Merchants and Manufactures Bank | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $74,984,385.31 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John Dee Spicer, Trustee | 2100-000 | NA | $75,733.32 | $75,733.32 | $75,733.32 |
| John Dee Spicer, Trustee | 2200-000 | NA | $15,233.71 | $15,233.71 | $15,233.71 |
| International Sureties Ltd. | 2300-000 | NA | $7,957.00 | $7,957.00 | $7,957.00 |
| Union Bank | 2600-000 | NA | $26,873.94 | $26,873.94 | $26,873.94 |
| Union Bank of California | 2600-000 | NA | $14,738.56 | $14,738.56 | $14,738.56 |
| Cavazos Hendricks Poirot & Smitham P. C. | 2700-000 | NA | $90.50 | $90.50 | $90.50 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | $0.00 | $16.59 | $16.59 |
| Texas Comptroller of Public Account | 2820-000 | NA | $19,061.79 | $19,061.79 | $19,061.79 |
| Texas Workforce Commission | 2820-000 | NA | $0.00 | $92.89 | $92.89 |
| US Trustee | 2950-000 | NA | $325.00 | $325.00 | $325.00 |
| Blue Whale | 2990-000 | NA | $407.22 | $0.00 | $0.00 |
| Cavazos Hendricks Poirot & Smitham, | 2990-000 | NA | $407.22 | $407.22 | $407.22 |
| Cavazos Hendricks Poirot & Smitham, Attorney for Trustee | 3110-000 | NA | $215,257.90 | $215,257.90 | $215,257.90 |
| John Dee Spicer, P.C., Attorney for Trustee | 3110-000 | NA | $3,558.00 | $3,558.00 | $3,558.00 |
| Cavazos Hendricks Poirot & Smitham, | 3120-000 | NA | $6,632.21 | $6,632.21 | $6,632.21 |

| Attorney for Trustee | | | | | |
|---|---|---|---|---|---|
| John Dee Spicer, P.C., Attorney for Trustee | 3120-000 | NA | $37.83 | $37.83 | $37.83 |
| Burton & Bedell PLLC, Attorney for Trustee | 3210-000 | NA | $3,227.43 | $3,227.43 | $3,227.43 |
| Burton & Hyde PLLC, Attorney for Trustee | 3210-000 | NA | $129,229.27 | $129,229.27 | $129,229.27 |
| Burton & Hyde, PLLC, Attorney for Trustee | 3210-000 | NA | $126,406.56 | $126,406.56 | $126,406.56 |
| Cavazos Hendricks Poirot & Smitham, Attorney for Trustee | 3210-000 | NA | $282,995.25 | $282,995.25 | $282,995.25 |
| Gardere Wynne Sewell, LLP, Attorney for Trustee | 3210-000 | NA | $169,443.94 | $169,443.94 | $169,443.94 |
| The Law Offices of Burton & Hyde, P, Attorney for Trustee | 3210-000 | NA | $15,900.00 | $15,900.00 | $15,900.00 |
| Cavazos Hendricks Poirot & Smitham, Attorney for Trustee | 3220-000 | NA | $15,607.72 | $15,607.72 | $15,607.72 |
| Gardere Wynne Sewell, LLP, Attorney for Trustee | 3220-000 | NA | $4,506.55 | $4,506.55 | $4,506.55 |
| Lain Faulkner & Co, P.C., Accountant for Trustee | 3410-000 | NA | $26,251.50 | $26,251.50 | $26,251.50 |
| Lain Faulkner & Co., PC, Accountant for Trustee | 3410-000 | NA | $8,606.00 | $8,606.00 | $8,606.00 |
| Lain Faulkner & Co, P.C., Accountant for Trustee | 3420-000 | NA | $68.20 | $68.20 | $68.20 |
| Lain Faulkner & Co., PC, Accountant for Trustee | 3420-000 | NA | $110.00 | $110.00 | $110.00 |
| Michael Anglin, Arbitrator/Mediator for Trustee | 3721-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Michael W. Anglin, Arbitrator/Mediator for Trustee | 3721-000 | NA | $500.00 | $500.00 | $500.00 |
| Bridge Associates, LLC, Other Professional | 3991-000 | NA | $41,356.50 | $41,356.50 | $41,356.50 |
| Estate of Renaissance Hospital Gran, Other Professional | 3991-000 | NA | $0.00 | $1,280.43 | $1,280.43 |
| Paul E. Keipper, Other Professional | 3991-000 | NA | $18,370.80 | $18,370.80 | $18,370.80 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Richard Wursche, Other Professional | 3991-000 | NA | $4,837.50 | $4,837.50 | $4,837.50 |
| Bridge Associates, LLC, Other Professional | 3992-000 | NA | $1,742.46 | $1,742.46 | $1,742.46 |
| Paul E. Keipper, Other Professional | 3992-000 | NA | $0.00 | $316.23 | $316.23 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,237,973.88 | $1,239,272.80 | $1,239,272.80 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TX Comptroller of Public Accounts | 6820-000 | NA | $101,226.47 | $0.00 | $0.00 |
| Johnson & Johnson Health Care Syste | 6990-000 | NA | $613,685.51 | $0.00 | $0.00 |
| Merchants and Manufactures Bank, Other Prior Chapter Administrative | 6990-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Texas Workforce Commission, Other Prior Chapter Administrative | 6990-000 | NA | $932.84 | $932.84 | $932.84 |
| Texas Workforce Commission | 6990-000 | NA | $932.84 | $0.00 | $0.00 |
| U.S. Trustee, Other Prior Chapter Administrative | 6990-000 | NA | $325.00 | $97.50 | $97.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $718,302.66 | $2,230.34 | $2,230.34 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22s | Texas Workforce Commission | 5800-000 | $0.00 | $29,348.28 | $29,348.28 | $9,557.03 |
| 113t | Joshua Martinez | 5300-000 | $0.00 | $2,764.55 | $1,861.92 | $1,861.92 |
| 349t | First Choice Power Special Purpose | 5900-000 | $0.00 | $11,908.09 | $0.00 | $0.00 |
| 556s | UNUM Life Insurance Co. of America | 5200-000 | $0.00 | $1,605.82 | $0.00 | $0.00 |
| 589t | Johnson & Johnson Health | 5200-000 | $0.00 | $613,685.51 | $0.00 | $0.00 |

| | Care Syste | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 636s | Texas Comptroller of Public Account | 5800-000 | $0.00 | $148,442.84 | $148,442.84 | $48,339.22 |
| 755t | Merchants and Manufacturers Bank | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 913t | Department of the Treasury | 5800-000 | $0.00 | $1,372,883.63 | $0.00 | $0.00 |
| 980t | Merchants and Manufactures Bank | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 989t | Department of the Treasury | 5800-000 | $0.00 | $1,372,883.63 | $1,372,883.63 | $447,068.59 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $0.00 | $40.09 | $40.09 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $0.00 | $691.14 | $691.14 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $0.00 | $171.40 | $171.40 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $0.00 | $171.40 | $171.40 |
| | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $0.00 | $40.09 | $40.09 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $12.44 | $12.44 | $0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $30.07 | $30.07 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Medicare (Employer) | | | | | |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $128.56 | $128.56 | $0.00 |
| TEXAS WORKFORCE COMMISSION State Unemployment (Employer) | 5800-000 | $0.00 | $55.98 | $55.98 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $0.00 | $3,553,749.40 | $1,553,877.84 | $507,940.88 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3t | Pacs Enterprises, Llc | 7100-000 | $0.00 | $6,450.00 | $0.00 | $0.00 |
| 4t | Air Filters, Inc. | 7100-000 | $0.00 | $1,522.90 | $1,522.90 | $0.00 |
| 5t | Cit Technology Financing Services, | 7100-000 | $0.00 | $68,633.97 | $68,633.97 | $0.00 |
| 6t | Cit Technology Financing Services, | 7100-000 | $0.00 | $26,323.66 | $26,323.66 | $0.00 |
| 7t | Cit Technology Financing Services, | 7100-000 | $0.00 | $16,831.89 | $16,831.89 | $0.00 |
| 8t | Cit Technology Financing Services, | 7100-000 | $0.00 | $11,325.31 | $11,325.31 | $0.00 |
| 9t | Cit Technology Financing Services, | 7100-000 | $0.00 | $8,927.72 | $8,927.72 | $0.00 |
| 10t | Cit Technology Financing Services, | 7100-000 | $0.00 | $25,601.25 | $25,601.25 | $0.00 |
| 11t | Cit Technology Financing Services, | 7100-000 | $0.00 | $120,346.89 | $120,346.89 | $0.00 |
| 12t | Cit Technology Financing Services, | 7100-000 | $0.00 | $4,572.70 | $4,572.70 | $0.00 |
| 13t | Professional Media Resources | 7100-000 | $0.00 | $161.90 | $161.90 | $0.00 |
| 14t | Progressive Medical, Inc. | 7100-000 | $0.00 | $7,624.63 | $7,624.63 | $0.00 |
| 15t | Time Med | 7100-000 | $0.00 | $1,458.63 | $1,458.63 | $0.00 |

| | Labeling Systems, Inc. | | | | | |
|---|---|---|---|---|---|---|
| 18t | Amerisource Bergen Drug Corp | 7100-000 | $0.00 | $112,366.77 | $112,366.77 | $0.00 |
| 20t | Texas Health And Human Services Com | 7100-000 | $0.00 | $9,750.00 | $9,750.00 | $0.00 |
| 21s | Texas Workforce Commission | 7100-000 | $0.00 | $28,030.60 | $0.00 | $0.00 |
| 23t | Atlantic Health Group, Llc | 7100-000 | $0.00 | $92,359.34 | $0.00 | $0.00 |
| 26t | First Franchise Capital Corporation | 7100-000 | $0.00 | $1,642,796.88 | $1,642,796.88 | $0.00 |
| 27t | OneSource Financial Corp. | 7100-000 | $0.00 | $2,367,024.29 | $2,367,024.29 | $0.00 |
| 28t | OneSource Financial Corp. | 7100-000 | $0.00 | $308,215.67 | $308,215.67 | $0.00 |
| 29t | Custom Medical Solutions | 7100-000 | $0.00 | $3,421.20 | $3,421.20 | $0.00 |
| 31t | Technology Investment Partners, Llc | 7100-000 | $0.00 | $50,343.07 | $50,343.07 | $0.00 |
| 32t | Lenders Funding, Llc | 7100-000 | $0.00 | $4,022,500.00 | $4,022,500.00 | $0.00 |
| 33t | Regions Bank | 7100-000 | $0.00 | $46,292.10 | $46,292.10 | $0.00 |
| 34t | Regions Bank | 7100-000 | $0.00 | $2,370,658.02 | $2,370,658.02 | $0.00 |
| 35 | TX Comptroller of Public Accounts | 7100-000 | $0.00 | $148,442.89 | $141,082.40 | $0.00 |
| 35 | TX Comptroller of Public Accounts | 7300-000 | $0.00 | $7,790.17 | $7,790.17 | $0.00 |
| 103s | Pocono Plastics | 7100-000 | $0.00 | $509.30 | $509.30 | $0.00 |
| 105s | Mentor Corporation | 7100-000 | $0.00 | $12,307.10 | $12,307.10 | $0.00 |
| 114s | Republic Bank Inc | 7100-000 | $0.00 | $661,333.87 | $661,333.87 | $0.00 |
| 115s | Smith & Nephew Inc Orthopaedic Divi | 7100-000 | $0.00 | $5,662.38 | $5,662.38 | $0.00 |
| 127s | Synthes | 7100-000 | $0.00 | $5,319.89 | $5,319.89 | $0.00 |
| 144s | Rapid Printing | 7100-000 | $0.00 | $19,194.87 | $19,194.87 | $0.00 |
| 153s | Jace Pharmaceuticals | 7100-000 | $0.00 | $3,280.98 | $3,280.98 | $0.00 |
| 178s | Paradigm BioDevices Inc | 7100-000 | $0.00 | $79,000.00 | $79,000.00 | $0.00 |
| 191i | Texas Health And Human Services | 7100-000 | $0.00 | $695,824.90 | $0.00 | $0.00 |

| | Com | | | | | |
|---|---|---|---|---|---|---|
| 192i | Texas Health and Human Services Com | 7100-000 | $0.00 | $695,824.90 | $695,824.90 | $0.00 |
| 197s | Crum & Forster Indemnity Co. | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 |
| 211i | Siemens Medical Solutions Usa, Inc. | 7100-000 | $0.00 | $3,619,172.79 | $0.00 | $0.00 |
| 212i | Siemens Medical Solutions USA, Inc. | 7100-000 | $0.00 | $3,619,172.79 | $3,619,172.79 | $0.00 |
| 214s | Younan Nowzaradan MD | 7100-000 | $0.00 | $13,156,464.90 | $13,156,464.90 | $0.00 |
| 217s | Oracle Transportation Inc | 7100-000 | $0.00 | $19,427.28 | $19,427.28 | $0.00 |
| 223i | Siemens Financial Services, Inc. | 7100-000 | $0.00 | $1,276,688.51 | $1,276,688.51 | $0.00 |
| 227s | Darshan Wadhwa, CPA | 7100-000 | $0.00 | $10,953.13 | $10,953.13 | $0.00 |
| 232s | Pitney Bowes Credit Corp | 7100-000 | $0.00 | $1,699.66 | $1,699.66 | $0.00 |
| 238s | Quest Diagnostics Clinical Laborato | 7100-000 | $0.00 | $169,384.21 | $169,384.21 | $0.00 |
| 241i | Atlantic Health Group, LLC | 7100-000 | $0.00 | $92,359.34 | $0.00 | $0.00 |
| 242i | Jerome Mee | 7100-000 | $0.00 | $108,748.78 | $108,748.78 | $0.00 |
| 245s | Teleflex Medical Inc | 7100-000 | $0.00 | $3,945.57 | $3,945.57 | $0.00 |
| 248s | Land and Wheels | 7100-000 | $0.00 | $1,331.21 | $1,331.21 | $0.00 |
| 258s | Blackstone Medical Inc | 7100-000 | $0.00 | $18,020.00 | $18,020.00 | $0.00 |
| 276s | Technology Investment Partners LLC | 7100-000 | $0.00 | $50,343.07 | $0.00 | $0.00 |
| 278s | Crosby Fair and Rodeo Inc | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 301i | Republic Bank, Inc. | 7100-000 | $0.00 | $727,081.28 | $0.00 | $0.00 |
| 302i | Republic Bank, Inc. | 7100-000 | $0.00 | $727,081.28 | $727,081.28 | $0.00 |
| 317t | Key Equipment Finance Inc Equipment Finance Inc | 7100-000 | $0.00 | $2,053.03 | $2,053.03 | $0.00 |
| 317t | Key Equipment Finance Inc. | 7100-000 | $0.00 | $1,900.00 | $1,900.00 | $0.00 |
| 327s | Irwin Commercial Finance Corp | 7100-000 | $0.00 | $2,489,110.09 | $2,489,110.09 | $0.00 |

| 341s | Regions | 7100-000 | $0.00 | $1,235,821.09 | $1,235,821.09 | $0.00 |
|---|---|---|---|---|---|---|
| 344s | Corporate Products Inc | 7100-000 | $0.00 | $576.61 | $576.61 | $0.00 |
| 345s | Fisher Scientific | 7100-000 | $0.00 | $2,891.47 | $2,891.47 | $0.00 |
| 346s | Hill Rom Company Inc | 7100-000 | $0.00 | $1,445.98 | $1,445.98 | $0.00 |
| 347s | Sorin Group USA Inc | 7100-000 | $0.00 | $2,741.40 | $2,741.40 | $0.00 |
| 349t | First Choice Power Special Purpose | 7100-000 | $0.00 | $46,542.02 | $0.00 | $0.00 |
| 350s | Datascope Corp | 7100-000 | $0.00 | $381.92 | $381.92 | $0.00 |
| 375s | OR Solutions Inc | 7100-000 | $0.00 | $7,469.81 | $7,469.81 | $0.00 |
| 378s | Jakes Finer Food | 7100-000 | $0.00 | $13,620.48 | $13,620.48 | $0.00 |
| 383s | CenterPoint Energy | 7100-000 | $0.00 | $6,455.07 | $6,455.07 | $0.00 |
| 393s | MedSurg Specialty Devices Inc | 7100-000 | $0.00 | $23,408.27 | $23,408.27 | $0.00 |
| 411s | Wells Fargo Financial Leasing Inc | 7100-000 | $0.00 | $874,546.13 | $874,546.13 | $0.00 |
| 416s | Ecolab Inc | 7100-000 | $0.00 | $8,247.31 | $8,247.31 | $0.00 |
| 424s | Stericycle Inc | 7100-000 | $0.00 | $385.12 | $385.12 | $0.00 |
| 432s | Texas Workforce Commission | 7100-000 | $0.00 | $29,348.28 | $0.00 | $0.00 |
| 445s | Sovereign Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 463s | Reliant Energy | 7100-000 | $0.00 | $174,554.97 | $174,554.97 | $0.00 |
| 474s | Suddenlink Media Services | 7100-000 | $0.00 | $37,302.04 | $37,302.04 | $0.00 |
| 484s | Heartland Business Credit Corp  rtland Business Credit Corp | 7100-000 | $0.00 | $3,232.62 | $3,232.62 | $0.00 |
| 485s | Heartland Business Credit Corp  rtland Business Credit Corp | 7100-000 | $0.00 | $9,184.28 | $9,184.28 | $0.00 |
| 501s | EXP Pharmaceutical Services, Corp. | 7100-000 | $0.00 | $1,024.10 | $1,024.10 | $0.00 |
| 505s | Hospira Worldwide, Inc | 7100-000 | $0.00 | $1,142.71 | $1,142.71 | $0.00 |
| 519t | First National Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 533s | McKesson Medical Surgical Inc | 7100-000 | $0.00 | $10,391.30 | $10,391.30 | $0.00 |

| 538s | Covidien fka Tyco Healthcare Kendal | 7100-000 | $0.00 | $2,791.54 | $2,791.54 | $0.00 |
|---|---|---|---|---|---|---|
| 541s | Draeger Medical Inc | 7100-000 | $0.00 | $11,038.97 | $11,038.97 | $0.00 |
| 545s | Custom Medical Solutions | 7100-000 | $0.00 | $3,421.20 | $0.00 | $0.00 |
| 549s | Draeger Medical Inc | 7100-000 | $0.00 | $15,940.02 | $15,940.02 | $0.00 |
| 551s | Draeger Medical Inc | 7100-000 | $0.00 | $47.70 | $47.70 | $0.00 |
| 568s | De Lage Landen Financial Services I | 7100-000 | $0.00 | $433,812.06 | $433,812.06 | $0.00 |
| 573s | Armor Shred | 7100-000 | $0.00 | $5,732.87 | $5,732.87 | $0.00 |
| 583s | MedAssets Net Revenue Systems LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 596s | First Choice Power Special Purpose | 7100-000 | $0.00 | $30,173.08 | $30,173.08 | $0.00 |
| 604s | Curt Friedberg of Grisanti Galef & t Friedberg of Grisanti Galef & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 611s | Cardinal Health Solutions Inc | 7100-000 | $0.00 | $430,048.72 | $430,048.72 | $0.00 |
| 612s | Cardinal Health Solutions Inc | 7100-000 | $0.00 | $272,880.22 | $272,880.22 | $0.00 |
| 614s | Cardinal Health 200 Inc | 7100-000 | $0.00 | $14,200.88 | $14,200.88 | $0.00 |
| 615s | North Houston Emergency Physician A | 7100-000 | $0.00 | $71,741.95 | $71,741.95 | $0.00 |
| 622t | Arizant Healthcare Inc. | 7100-000 | $0.00 | $750.00 | $750.00 | $0.00 |
| 622t | Arizant Healthcare Inc. | 7100-000 | $0.00 | $326.31 | $326.31 | $0.00 |
| 633s | Hologic LP | 7100-000 | $0.00 | $26,120.97 | $26,120.97 | $0.00 |
| 634s | Ortho Development Corp | 7100-000 | $0.00 | $44,625.00 | $44,625.00 | $0.00 |
| 635s | Hewlett Packard Financial Services | 7100-000 | $0.00 | $649,446.39 | $649,446.39 | $0.00 |
| 639s | Irwin Commercial Finance Corp | 7100-000 | $0.00 | $2,489,110.09 | $0.00 | $0.00 |
| 644s | Cardinal Health 200 Inc | 7100-000 | $0.00 | $14,200.88 | $14,200.88 | $0.00 |
| 651s | Leaf Funding Inc | 7100-000 | $0.00 | $609,647.87 | $609,647.87 | $0.00 |
| 652s | Leaf Funding Inc. | 7100-000 | $0.00 | $99,692.51 | $99,692.51 | $0.00 |

| 653s | Leaf Funding Inc | 7100-000 | $0.00 | $149,238.63 | $149,238.63 | $0.00 |
|------|------------------|----------|-------|-------------|-------------|-------|
| 662s | OneSource Financial Corp | 7100-000 | $0.00 | $308,215.67 | $0.00 | $0.00 |
| 680s | Time Med Labeling Systems Inc | 7100-000 | $0.00 | $1,458.63 | $0.00 | $0.00 |
| 681s | Advanced US Radiology | 7100-000 | $0.00 | $20,730.00 | $20,730.00 | $0.00 |
| 691s | Cardinal Health Solutions Inc | 7100-000 | $0.00 | $272,880.22 | $272,880.22 | $0.00 |
| 694s | OneSource Financial Corp. | 7100-000 | $0.00 | $2,367,024.29 | $0.00 | $0.00 |
| 695s | Cardinal Health Solutions Inc | 7100-000 | $0.00 | $430,048.72 | $430,048.72 | $0.00 |
| 696s | Liberty Fire Protection Inc | 7100-000 | $0.00 | $3,750.88 | $3,750.88 | $0.00 |
| 702t | National City Commercial Capital Co | 7100-000 | $0.00 | $18,000.00 | $18,000.00 | $0.00 |
| 702t | National City Commercial Capital Co | 7100-000 | $0.00 | $72,965.83 | $72,965.83 | $0.00 |
| 703t | National City Commercial Capital Co | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 703t | National City Commercial Capital Co | 7100-000 | $0.00 | $27,562.40 | $27,562.40 | $0.00 |
| 708s | De Lage Landen Financial Services I | 7100-000 | $0.00 | $433,812.06 | $433,812.06 | $0.00 |
| 717s | Renaissance Healthcare Investments | 7100-000 | $0.00 | $8,000,000.00 | $8,000,000.00 | $0.00 |
| 722t | LFC Capital Inc. Capital Inc. | 7100-000 | $0.00 | $1,213,510.18 | $1,213,510.18 | $0.00 |
| 722t | LFC Capital Inc. Capital Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 725t | LFC Capital Inc. Capital Inc. | 7100-000 | $0.00 | $1,227,589.39 | $1,227,589.39 | $0.00 |
| 725t | LFC Capital Inc. Capital Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 730s | US Foodservice Inc | 7100-000 | $0.00 | $3,497.80 | $3,497.80 | $0.00 |
| 734t | Texas Capital Bank NA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 736t | Texas Capital Bank NA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 738t | Texas Capital Bank NA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 744t | National City Commercial Capital Co | 7100-000 | $0.00 | $90,000.00 | $90,000.00 | $0.00 |
| 744t | National City Commercial Capital Co | 7100-000 | $0.00 | $209,187.29 | $209,187.29 | $0.00 |
| 755t | Merchants and Manufacturers Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 767s | Stryker Instruments | 7100-000 | $0.00 | $3,757.74 | $3,757.74 | $0.00 |
| 773s | American International Specialty Li | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 777s | Olympus America Inc. | 7100-000 | $0.00 | $151,080.45 | $151,080.45 | $0.00 |
| 779s | Siemens Medical Solutions Usa, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 783t | Siemens Financial Services Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 824s | PACS Enterprises LLC | 7100-000 | $0.00 | $6,450.00 | $6,450.00 | $0.00 |
| 825s | Air Filters Inc. | 7100-000 | $0.00 | $1,522.90 | $0.00 | $0.00 |
| 826s | Cit Technology Financing Services, | 7100-000 | $0.00 | $68,633.97 | $0.00 | $0.00 |
| 827s | CIT Technology Financing Services I | 7100-000 | $0.00 | $26,323.66 | $0.00 | $0.00 |
| 828s | Cit Technology Financing Services, | 7100-000 | $0.00 | $16,831.89 | $0.00 | $0.00 |
| 829s | Cit Technology Financing Services, | 7100-000 | $0.00 | $11,325.31 | $0.00 | $0.00 |
| 830s | Cit Technology Financing Services, | 7100-000 | $0.00 | $8,927.72 | $0.00 | $0.00 |
| 831s | Cit Technology Financing Services, | 7100-000 | $0.00 | $25,601.25 | $0.00 | $0.00 |
| 832s | Cit Technology Financing Services, | 7100-000 | $0.00 | $120,346.89 | $0.00 | $0.00 |
| 833s | Cit Technology Financing Services, | 7100-000 | $0.00 | $4,572.70 | $0.00 | $0.00 |
| 834s | Professional Media Resources | 7100-000 | $0.00 | $161.90 | $0.00 | $0.00 |
| 835s | Progressive | 7100-000 | $0.00 | $7,624.63 | $0.00 | $0.00 |

| | Medical Inc | | | | | |
|---|---|---|---|---|---|---|
| 836s | Timemed Labeling Systems, Inc. | 7100-000 | $0.00 | $1,458.63 | $1,458.63 | $0.00 |
| 869s | Dr Cheor J Kim MD | 7100-000 | $0.00 | $86,370.45 | $86,370.45 | $0.00 |
| 876s | Dianne Swan, Rep-Estate of Jennifer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 881s | Individually Jason Holst | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 882s | David Andrew Maxey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 884s | Amerisource Bergen Drug Corp | 7100-000 | $0.00 | $112,366.77 | $0.00 | $0.00 |
| 889s | Resource Corporation of America | 7100-000 | $0.00 | $1,256.45 | $1,256.45 | $0.00 |
| 891s | Maxim Healthcare Services Inc dba M | 7100-000 | $0.00 | $6,022.73 | $6,022.73 | $0.00 |
| 913t | Department of the Treasury | 7100-000 | $0.00 | $213,888.09 | $213,888.09 | $0.00 |
| 918s | Baxter Healthcare | 7100-000 | $0.00 | $9,422.75 | $9,422.75 | $0.00 |
| 919s | Baxter Healthcare | 7100-000 | $0.00 | $9,660.98 | $9,660.98 | $0.00 |
| 924s | Texas Health and Human Services Com | 7100-000 | $0.00 | $9,750.00 | $0.00 | $0.00 |
| 929s | Med Assets Inc | 7100-000 | $0.00 | $831,365.00 | $831,365.00 | $0.00 |
| 937s | Abbott Laboratories Inc ott Laboratories Inc | 7100-000 | $0.00 | $8,193.53 | $8,193.53 | $0.00 |
| 944s | Texas Capital Bank N A | 7100-000 | $0.00 | $190,212.91 | $190,212.91 | $0.00 |
| 946s | Pitney Bowes Inc. | 7100-000 | $0.00 | $2,888.75 | $2,888.75 | $0.00 |
| 947s | Pitney Bowes Inc. | 7100-000 | $0.00 | $2,888.75 | $2,888.75 | $0.00 |
| 956s | Dianne Swan, Rep-Estate of Jennifer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 957s | David Andrew Maxey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 958s | Jason Holst | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 973s | Stewart & Stevenson LLC | 7100-000 | $0.00 | $21,722.80 | $21,722.80 | $0.00 |
| 978s | Pitney Bowes Inc. | 7100-000 | $0.00 | $2,888.75 | $2,888.75 | $0.00 |
| 980t | Merchants and Manufactures | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Bank | | | | | |
|---|---|---|---|---|---|---|
| 989t | Department of the Treasury | 7100-000 | $0.00 | $213,888.09 | $213,888.09 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $64,583,808.20 | $53,605,716.62 | $0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Date Filed (f) or Converted (c): | 09/23/2009 (c) |
| For the Period Ending: | 11/28/2018 | | §341(a) Meeting Date: | 10/19/2009 |
| | | | Claims Bar Date: | 07/25/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1    REAL PROPERTY | $881,612.73 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Land and building improvements; 2807 LIttle York Rd., Houston, Tx. | | | | | |
| 2    CASH | $325.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Renaissance Hospital Houston; Houston, Tx. | | | | | |
| 3    BANK ACCOUNTS | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    First National Bank Houston - $1.763.11; First National Bank Houston - <$48,397.07>; Metro Bank, NA - $31,037.50; Metro Bank NA - $1,133.11; Metro Bank, NA - $0. | | | | | |
| 4    SECURITY DEPOSITS | $73,212.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Beckman Coulter, Inc. - $4,500; Braun Enterprises - $4,720; Houston Lighting & Power - $19,000; Northpoint Surgical Center - $3,000; Rattikin Title Co. - $37,500;  Reliant Energy - $4,342; and Sunbelt Fresh Water Supply - $150. | | | | | |
| 5    INSURANCE POLICIES | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Property, Casualty & Business Interruption (American Guarantee & Liability Co. aka Zurich); Professional (Applied Medico-Legal Solutions Risk Retention Group and Texas Medical Liability Insurance Underwriting Assoc.); General Liability (Admiral Insurance Co.); Flood (NFIP); and Auto (Crum & Forster Indemnity Co.). | | | | | |
| 6    ACCOUNTS RECEIVABLE | $37,440,010.34 | $1,219,000.00 | | $1,018,773.65 | FA |
| 7    AUTOMOBILES | $1,458.33 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    [Vehicle descriptions are not listed in Exhibit B28 as shown in Schedule B - only costs to debtor of $84,162.79 for vehicles and depreciation of <$82,704.46>.] | | | | | |
| 8    OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | $73,236.93 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Furniture and fixtures, computer equipment and software, and Heights system and software. | | | | | |
| 9    MACHINERY, EQUIPMENT, AND SUPPLIES | $2,140,932.95 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Instruments / tools, machinery, and equipment. | | | | | |
| 10    INVENTORY | $219,712.27 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Various items. | | | | | |
| 11    PREFERENCE ACTIONS / FRAUDULENT TRANSFERS    **(u)** | $0.00 | $700,000.00 | | $708,152.03 | FA |
| 12    OTHER  --  NON-ESTATE RECEIPTS    **(u)** | Unknown | $79,500.00 | | $0.00 | FA |
| **Asset Notes:**    Payment to settle worker's compensation insurance claims per Settlement Agreement and Release with Texas Mutual Insurance Company.  [$79,500 is entitled to 08-43820 RH-Houston; $23,000 is entitled to 08-43819 RH-Dallas; and $9,500 is entitled to 08-43821 RH-Groves.] | | | | | |
| 13    ALLOCATION OF ESTATE FUNDS FROM JOINT LEAD CASE    **(u)** | $0.00 | $1,265.60 | | $1,265.60 | FA |
| **Asset Notes:**    Allocated remaining funds from jointly administered lead case, Renaissance Hospital Grand Prairie, Inc. (Case No. 08-43775) per order signed 1-5-16. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2        Exhibit 8

| Case No.: | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Date Filed (f) or Converted (c): | 09/23/2009 (c) |
| For the Period Ending: | 11/28/2018 | | §341(a) Meeting Date: | 10/19/2009 |
| | | | Claims Bar Date: | 07/25/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14 | OTHER AMOUNTS OWED DEBTOR (u) | Unknown | $21,250.00 | | $21,250.00 | FA |
| Asset Notes: | The debtor is a claimant party to certain administrive proceedings pending before the Texas State Office of Administrative Hearings ("SOAH"). The trustee obtained an order [refer to docket motion no. 2260, and comments filed by the trustee in docket no. 2262 for details in lead bankruptcy case no. 08-43775] for authorization to sell and transfer certain known and future unknown remnant SOAH assets to purchaser Cranehill Capital, LLC. | | | | | |
| INT | Post-Petition Interest Deposits (u) | Unknown | Unknown | | $2.74 | Unknown |

TOTALS (Excluding unknown value)

Gross Value of Remaining Assets

$40,830,500.55        $2,021,015.60        $1,749,444.02        $0.00

**Major Activities affecting case closing:**

Case converted from Chapter 11 to Chapter 7 on 9-23-09, and is one of five affiliated and jointly administered debtors in the Renaissance Hospital system. Chapter 5 causes of action, accounts receivable, and refunds are currently being pursued for the estate. The trustee, for administrative convenience, may close this estate simultaneous with the other affiliated estates.

Update as of 12/31/14: The collection of accounts receivable, reflected as Asset No. 6, should be substantially completed by the last quarter of 2015. In this regard, there are on appeal by various insurance carriers approximately $1,000,000.00 of cumulative claims awarded this estate and the affiliated Renaissance estates. The trustee sought an offer from a bankruptcy estate remnant purchaser to purchase the claims on appeal in an effort to immediately close the Renaissance estates. However, the purchase offer was too low to justify a sale. The case will be ready for the submission of a Trustee's Final Report upon the resolution of the claims on appeal.

Update as of 12/31/2015: The collection of the remaining accounts receivable appear to require litigation. The majority of the cases have been scheduled for trial in May 2016.

Update as of 12/5/16 and 12/31/16: The trustee notes that Asset Nos. 1 - 6, and 8 - 10 were assets administered during the Chapter 11 bankruptcy proceeding and therefore are not administered in the Chapter 7. Collection of the remaining accounts receivable is on-going. The trustee has sold the remnant assets in the estate for a purchase price of $21,250. The estate retains an interest in the accounts receivable, though part of the remnant asset sale, to the extent collections exceed $50,000.

[John Dee Spicer 2015-07-16 05:00:00]

| Initial Projected Date Of Final Report (TFR): | 09/30/2013 | Current Projected Date Of Final Report (TFR): | 04/30/2017 | /s/ JOHN DEE SPICER |
|---|---|---|---|---|
| | | | | JOHN DEE SPICER |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main
**FORM 2**                Page No: 1        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-43820-MXM | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | |
| Primary Taxpayer ID #: | **-***6371 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 11/28/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2010 | ( 11) | Matheson Tri-Gas | Payment from demand made on preference. | 1241-000 | $6,142.21 | | $6,142.21 |
| 10/07/2010 | ( 11) | Ivans, Inc. | Payment from demand made on preference. | 1241-000 | $7,143.50 | | $13,285.71 |
| 10/29/2010 | (INT) | Union Bank of California | Interest Rate 0.100 | 1270-000 | $0.61 | | $13,286.32 |
| 11/11/2010 | | Transfer to Acct# XXXXXX6582 | Transfer funds to checking account to pay Medicare/Medicaid Advisor. | 9999-000 | | $2,937.50 | $10,348.82 |
| 11/30/2010 | (INT) | Union Bank of California | Interest Rate 0.050 | 1270-000 | $0.54 | | $10,349.36 |
| 12/06/2010 | ( 11) | Cavazos Hendricks Poirot & Smitham | Settlement payment in Adv. Proc. against Textron. | 1241-000 | $10,000.00 | | $20,349.36 |
| 12/13/2010 | ( 11) | Lifeshare Blood Center | Payment per settlement agreement. | 1241-000 | $23,000.00 | | $43,349.36 |
| 12/13/2010 | ( 11) | Midtown Investments | Installment #1 of 6 per settlement agreement. | 1241-000 | $2,500.00 | | $45,849.36 |
| 12/22/2010 | | Transfer to Acct# XXXXXX6582 | Transfer funds to checking account to pay special counsel per order signed 11-16-10. | 9999-000 | | $8,458.34 | $37,391.02 |
| 12/31/2010 | (INT) | Union Bank of California | Interest Rate 0.050 | 1270-000 | $1.13 | | $37,392.15 |
| 01/06/2011 | ( 11) | Stericycle | Settlement amount to resolve Adv. Proc. against Enserve (Stericycle). | 1241-000 | $13,500.00 | | $50,892.15 |
| 01/06/2011 | ( 11) | OneOk, Inc. | Settlement amount to resolve Adv. Pro. against OneOK, Inc. | 1241-000 | $11,500.00 | | $62,392.15 |
| 01/13/2011 | ( 11) | Custom Medical Solutions | Second installment per settlement agreement in Adv. Proc. 10-04161. | 1241-000 | $2,500.00 | | $64,892.15 |
| 01/13/2011 | | Transfer to Acct# XXXXXX6582 | Transfer funds to checking account to pay Medicare/Medicaid Advisor. | 9999-000 | | $1,850.00 | $63,042.15 |
| 01/28/2011 | ( 11) | Heights Medical Tower | Full payment per Settlement Agreement in Adv. Proc. 10-04187 (Spicer v. Heights Medical Tower Ltd). | 1241-000 | $12,500.00 | | $75,542.15 |
| 01/31/2011 | (INT) | Union Bank of California | Interest Rate 0.050 | 1270-000 | $0.46 | | $75,542.61 |
| 03/02/2011 | ( 11) | Custom Medical Solutions (Midtown I | Installment payment per Settlement Agreement (Adv Proc 10-04161). | 1241-000 | $2,500.00 | | $78,042.61 |
| 03/10/2011 | ( 6) | Argonaut Insurance Co. | Account receivable. | 1121-000 | $2,500.00 | | $80,542.61 |
| 03/10/2011 | ( 6) | Farmers Insurance Goup | Account receivable. | 1121-000 | $1,500.00 | | $82,042.61 |
| 03/11/2011 | ( 11) | City Of Terrell | Full settlement to resolve Adv. Proc. #10-04198. | 1241-000 | $10,500.00 | | $92,542.61 |
| 03/11/2011 | ( 11) | The SSI Group, Inc. | Full payment to resolve fraudulent transfer dispute. | 1241-000 | $15,000.00 | | $107,542.61 |
| | | | **SUBTOTALS** | | $120,788.45 | $13,245.84 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-43820-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2011 | ( 11) | Bluegate Corp. | Full settlement to resolve Adv. Proc. #10-04158. | 1241-000 | $20,000.00 | | $127,542.61 |
| 03/11/2011 | ( 11) | Midtown Investments LLC | Full settlement to resolve Adv. Proc. #10-04161. | 1241-000 | $2,500.00 | | $130,042.61 |
| 03/17/2011 | ( 6) | CNA | Account receivable. | 1121-000 | $72.00 | | $130,114.61 |
| 03/17/2011 | ( 6) | CNA | Account receivable. | 1121-000 | $216.48 | | $130,331.09 |
| 03/17/2011 | ( 6) | CNA | Account receivable. | 1121-000 | $125.73 | | $130,456.82 |
| 03/28/2011 | ( 6) | Estate Of Renaissance Hospital Gran | Transfer of funds from Estate of Renaissance Hospital Grand Prairie, Inc 08-43775 pursuant to account reconciliation. | 1121-000 | $29,547.31 | | $160,004.13 |
| 03/30/2011 | ( 6) | Tx Property & Casualty Insurance Gu | Account receivable. | 1121-000 | $726.97 | | $160,731.10 |
| 03/30/2011 | ( 6) | TX Property & Casualty Insurance Gu | Account receivable. | 1121-000 | $1,774.28 | | $162,505.38 |
| 03/30/2011 | ( 6) | TX Property & Casualty Insurance Gu | Account receivable. | 1121-000 | $379.78 | | $162,885.16 |
| 03/30/2011 | ( 6) | TX Property & Casualty Insurance Gu | Account receivable. | 1121-000 | $1,687.92 | | $164,573.08 |
| 03/30/2011 | ( 11) | Prestonwood Surgery Center, LLC | Settlement in Adv. Proc. 10-04168 against Prestonwood Surgery Center LLC. | 1241-000 | $12,080.00 | | $176,653.08 |
| 03/30/2011 | ( 11) | Bluegate Corporation | Settlement in Adv. Proc. 10-04158 against Bluegate Corp. | 1241-000 | $3,000.00 | | $179,653.08 |
| 04/10/2011 | ( 11) | Assured Medical Billing Inc. | Legal fees and court costs reimbursed by defendant in Adv. Proc. 10-04189 (v. Renaissance Anesthesia dba Garland Anesthesia) to trustee plaintiff for setting aside default judgment. | 1241-000 | $1,440.40 | | $181,093.48 |
| 04/10/2011 | ( 11) | Custom Medical Solutions | Installment payment per Settlement Agreement (Adv Proc 10-04161). | 1241-000 | $2,500.00 | | $183,593.48 |
| 04/10/2011 | ( 11) | Bank Of Ozarks | Full payment to resolve fraudulent transfer dispute. | 1241-000 | $6,750.00 | | $190,343.48 |
| 04/11/2011 | ( 11) | Bao Tran MD, PA | Settlement installment re Adv Proc 10-04157 (v. Bao Tran MD). | 1241-000 | $2,500.00 | | $192,843.48 |
| 04/19/2011 | ( 11) | Klehr Harrison Harven Branzburg LLP | Full payment to resolve fraudulent transfer dispute with AmeriSource Bergen. | 1241-000 | $18,500.00 | | $211,343.48 |
| 04/19/2011 | ( 11) | Oracle Transcription Inc [OTI] | Settlement installment re. Adv. Proc. 10-04166 (v. Oracle Transcription Inc. [OTI]). | 1241-000 | $5,000.00 | | $216,343.48 |
| 05/05/2011 | ( 6) | Speciality Risk Services, LLC | Account receivable. | 1121-000 | $1,000.00 | | $217,343.48 |
| | | | **SUBTOTALS** | | $109,800.87 | $0.00 | |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main
Document   Page 21 of 57

**FORM 2**

Page No: 3     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-43820-MXM |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. |
| Primary Taxpayer ID #: | **-***6371 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 11/28/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/05/2011 | ( 6) | Fidelity & Guaranty Insurance Co. | Account receivable - Terry Berry settlement [ v.Fidelity & Guaranty Insurance Co ]. | 1121-000 | $95,000.00 | | $312,343.48 |
| 05/05/2011 | ( 11) | Texas Textile Services | Settlement installment re Adv Proc 10-04199 v. Texas Textile Services. | 1241-000 | $25,000.00 | | $337,343.48 |
| 05/05/2011 | ( 11) | Reliant Energy Retail Services, LLC | Settlement re Adv Proc 11-04015 v. Reliant Energy Retail Services, LLC. | 1241-000 | $17,065.81 | | $354,409.29 |
| 05/05/2011 | ( 11) | Custom Medical Solutions | Settlement installment re Adv Proc 10-04161 (Midtown Investments, LLC d/b/a Custom Medical Solutions). | 1241-000 | $2,500.00 | | $356,909.29 |
| 05/05/2011 | ( 11) | Bao Tran MD, PA | Settlement installment re Adv Proc 10-04157 (v. Bao Tran, MD). | 1241-000 | $2,500.00 | | $359,409.29 |
| 05/05/2011 | ( 11) | Morris Systems, Inc. | Settlement payment re Adv Proc 10-04164 (v. Morris Systems, Inc.). | 1241-000 | $12,000.00 | | $371,409.29 |
| 05/05/2011 | 101 | Michael Anglin | Mediator fee [Dr. John Crim, D.O., P.A. mediation; Adversary Proceeding 10-04197]. | 3721-000 | | $250.00 | $371,159.29 |
| 05/05/2011 | 102 | Michael Anglin | Mediator fee [First Insurance Funding Corp mediation; Adversary Proceeding 10-04173]. | 3721-000 | | $250.00 | $370,909.29 |
| 05/05/2011 | 103 | Richard Wursche | Payment for invoiced fees (February '11) for Medicare/Medicaid advisor. | 3991-000 | | $975.00 | $369,934.29 |
| 05/12/2011 | ( 6) | Specialty Risk Services, LLC | Account receivable [Ana Hernandez]. | 1121-000 | $36.66 | | $369,970.95 |
| 05/12/2011 | ( 6) | Estate Of Renaissance Hospital Gran | Accounts receivable - settlement from Texas Mutual (funds transferred from Renaissance Hospital Grand Prairie). | 1121-000 | $79,500.00 | | $449,470.95 |
| 05/12/2011 | ( 11) | Oracle Transcription, Inc. | Settlement installment re Adv Proc 10-04166 [v. Oracle Transcription Inc. (OTI)]. | 1241-000 | $5,000.00 | | $454,470.95 |
| 05/17/2011 | 104 | The Law Offices of Burton & Hyde, P | Order signed 5-3-11 allowing fees of special counsel for trustee. | 3210-000 | | $15,900.00 | $438,570.95 |
| 05/18/2011 | ( 11) | First Choice Power | Settlement payment to resolve Adv. Proc. 10-04172 (v. First Choice Power, LP). | 1241-000 | $66,151.49 | | $504,722.44 |
| 05/20/2011 | 105 | Paul E. Keipper | Payment of fees for financial advisor to trustee (Invoice #201102A for period 2-1-11 through 2-28-11). | 3991-000 | | $3,330.00 | $501,392.44 |
| | | | **SUBTOTALS** | | $304,753.96 | $20,705.00 | |

Page No: 4                 Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-43820-MXM | | | Trustee Name: | John Dee Spicer | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | | Bank Name: | Union Bank | |
| Primary Taxpayer ID #: | **-***6371 | | | Checking Acct #: | ******6533 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 8/26/2008 | | | Blanket bond (per case limit): | $300,000.00 | |
| For Period Ending: | 11/28/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/20/2011 | 106 | Paul E. Keipper | Payment of fees for financial advisor to trustee (Invoice #201103A for period 3-1-11 through 3-31-11). | 3991-000 | | $2,160.00 | $499,232.44 |
| 05/20/2011 | 107 | Paul E. Keipper | Payment of expenses for financial advisor to trustee (Invoice #201102A for period 2-1-11 through 2-28-11). | 3992-000 | | $63.99 | $499,168.45 |
| 06/02/2011 | ( 11) | Bao Tran, MD | Settlement installment re Adv Proc 10-04157 (v. Bao Tran, MD). | 1241-000 | $2,500.00 | | $501,668.45 |
| 06/07/2011 | ( 11) | Oracle Transcription Inc. | Final settlement installment payment re Adv Proc 10-04166 (v. Oracle Transcription Inc - OTI). | 1241-000 | $5,000.00 | | $506,668.45 |
| 06/16/2011 | ( 11) | Entergy | Settlement in Adv. Proc. 10-04171 (v. Entergy Texas Inc.). | 1241-000 | $48,350.00 | | $555,018.45 |
| 06/16/2011 | ( 11) | Bluegate Corp. | Settlement in Adv. Proc. 10-04158 (v. Bluegate Corp). | 1241-000 | $3,000.00 | | $558,018.45 |
| 06/27/2011 | ( 6) | TASB Risk Management Fund | Account receivable [Guadalupe Navarro]. | 1121-000 | $100.00 | | $558,118.45 |
| 07/01/2011 | ( 6) | Southwest Worker's Compensation Cla | Account receivable (Worker's Comp settlement re Taiwo Ogunwande). | 1121-000 | $67,892.86 | | $626,011.31 |
| 07/01/2011 | ( 11) | Compounding Pharmacies Of Louisiana | Settlement payment re Adv Proc 10-04192 (v. Compounding Pharmacies of Louisiana, Inc.). | 1241-000 | $47,000.00 | | $673,011.31 |
| 07/01/2011 | 108 | Michael W. Anglin | Payment for mediator service [re Spicer v. Professional Arts; Adv Proc 10-04192]. | 3721-000 | | $500.00 | $672,511.31 |
| 07/01/2011 | 109 | Michael W. Anglin | Payment for mediation service [re Spicer v. Great Southwest Paper Co; Adv Proc 10-04174]. | 3721-000 | | $500.00 | $672,011.31 |
| 07/01/2011 | 110 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in April '11.  [Invoice #201104A for period 4-1-11 through 4-30-11.] | 3991-000 | | $645.00 | $671,366.31 |
| 07/01/2011 | 111 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in May '11.  [Invoice #201105A for period 5-1-11 through 5-31-11.] | 3991-000 | | $570.00 | $670,796.31 |
| 07/12/2011 | 112 | Cavazos Hendricks Poirot & Smitham | Order signed 7-12-11 allowing interim payment of fees for attorney for trustee. | 3210-000 | | $70,748.81 | $600,047.50 |
| 07/12/2011 | 113 | Cavazos Hendricks Poirot & Smitham | Order signed 7-12-11 allowing expenses for attorney for trustee. | 3220-000 | | $7,149.38 | $592,898.12 |
| | | | | **SUBTOTALS** | $173,842.86 | $82,337.18 | |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main

**FORM 2** Page No: 5   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43820-MXM | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | |
| Primary Taxpayer ID #: | **-***6371 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 11/28/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2011 | ( 11) | Cavazos Hendricks Poirot & Smitham | Settlement payment in Adv. Proc. 10-04174 (v. Great Southwest Paper Co Inc). | 1241-000 | $1,000.00 | | $593,898.12 |
| 07/13/2011 | ( 11) | Bao Tran, MD | Settlement payment in Adv Proc 10-04157 (v. Bao Tran). | 1241-000 | $2,500.00 | | $596,398.12 |
| 07/14/2011 | 114 | International Sureties, Ltd. | Premium payment for separate bond coverage as of May 5, 2011. | 2300-000 | | $1,400.00 | $594,998.12 |
| 07/28/2011 | ( 6) | Speciality Risk Services, LLC | Account receivable (settlement re claim for Margarita Rosas). | 1121-000 | $125.00 | | $595,123.12 |
| 07/28/2011 | ( 6) | Texas Comptroller Of Public Account | Account receivable (settlement re claim of Jimmy Hejl). | 1121-000 | $125.00 | | $595,248.12 |
| 07/28/2011 | ( 11) | Penni L. Guidry | Settlement payment in Adv Proc 11-04014 (v. Penni Guidry). | 1241-000 | $9,000.00 | | $604,248.12 |
| 07/28/2011 | ( 11) | Great Southwest Paper Co Inc. | Settlement installment in Adv Pro 10-04174 (v. Great Southwest Paper Co). | 1241-000 | $1,000.00 | | $605,248.12 |
| 07/28/2011 | 115 | Michael Anglin | Payment for mediator service [re: Spicer v. Bank of America; Adv. Proc. 10-04156]. | 3721-000 | | $500.00 | $604,748.12 |
| 07/28/2011 | 116 | Michael Anglin | Payment for mediator service [re: Spicer v. Konjoyan; Adv Proc 10-04190]. | 3721-000 | | $500.00 | $604,248.12 |
| 07/28/2011 | 117 | Burton & Hyde, PLLC | Order signed 7-18-11 allowing fees for special counsel for trustee. | 3210-000 | | $21,340.57 | $582,907.55 |
| 08/11/2011 | ( 11) | Bao Tran, M.D. | Settlement payment in Adv Proc 10-04157 (v. Bao Tran). | 1241-000 | $2,500.00 | | $585,407.55 |
| 08/11/2011 | 118 | Estate of Renaissance Hospital Gran | Reimbursement for payment of fees for financial advisor to trustee, Paul Keipper, for Workers Comp analysis in Feb '11 (Invoice #201102A), April '11 (Invoice #201104A), and May '11 (Invoice #201105A). | 3991-000 | | $1,280.43 | $584,127.12 |
| 08/12/2011 | 119 | Paul E. Keipper | Payment of fees for financial advisor to trustee for workers comp analysis for Cass Burton in March '11. (Invoice #201103A) | 3991-000 | | $2,102.82 | $582,024.30 |
| 08/12/2011 | 120 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in June '11. (Invoice #201106A) | 3991-000 | | $1,204.68 | $580,819.62 |
| 08/12/2011 | 121 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in July '11. (Invoice #201107A) | 3991-000 | | $864.03 | $579,955.59 |
| | | | **SUBTOTALS** | | $16,250.00 | $29,192.53 | |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 6    Exhibit 9

| Case No. | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/12/2011 | 122 | John Dee Spicer, P.C. | Order signed 8-4-11 awarding fees for attorney for trustee. | 3110-000 | | $3,558.00 | $576,397.59 |
| 08/12/2011 | 123 | John Dee Spicer, P.C. | Order signed 8-4-11 awarding reimbursement of expenses for attorney for trustee. | 3120-000 | | $37.83 | $576,359.76 |
| 08/18/2011 | | Transfer from Acct# XXXXXX6582 | Transfer of Funds | 9999-000 | $925.00 | | $577,284.76 |
| 08/18/2011 | ( 11) | Lab Corp Of America Holdings | Settlement in Adv Proc 10-04176 (v. HH-DL, LP). | 1241-000 | $15,000.00 | | $592,284.76 |
| 08/24/2011 | 124 | Gardere Wynne Sewell, LLP | Order signed 7-25-11 awarding fees, for special counsel to trustee, in the total amount of $248,159.50 (for all RH cases); however, allowing $36,826.59 (for RH-Houston) as in interim payment. | 3210-000 | | $36,826.59 | $555,458.17 |
| 08/25/2011 | ( 11) | Great Southwest Paper Co., Inc. | Settlement installment in Adv Proc 10-04174 (v. Great Southwest Paper Co.). | 1241-000 | $1,000.00 | | $556,458.17 |
| 08/25/2011 | 125 | Gardere Wynne Sewell, LLP | Order signed 7-25-11 awarding reimbursement of expenses for special counsel for trustee, the total amount of $3,742.69; however, allowing an interim payment of $649.35 (for RH - Houston). | 3220-000 | | $649.35 | $555,808.82 |
| 08/26/2011 | ( 11) | Beckman Coulter | Settlement payment re Adv Proc 10-04193 (v. Beckman Coulter, Inc.). | 1241-000 | $3,500.00 | | $559,308.82 |
| 09/01/2011 | ( 6) | CNA | Account receivable [re balance on claim settlement for Armida Fuentes]. | 1121-000 | $84.19 | | $559,393.01 |
| 09/01/2011 | ( 6) | CNA | Account receivable [re balance of claim settlement for Epigmenio Benavidez]. | 1121-000 | $28.00 | | $559,421.01 |
| 09/01/2011 | ( 6) | Texas Property And Casualty Insuran | Account receivable [re claim settlement for Cynthia Reyna]. | 1121-000 | $200.00 | | $559,621.01 |
| 09/01/2011 | ( 6) | Texas Property And Casualty Insuran | Account receivable [re claim settlement for Nancy Wren]. | 1121-000 | $50.00 | | $559,671.01 |
| 09/01/2011 | ( 6) | Texas Property And Casualty Insuran | Account receivable [re claim settlement for Francisco Garza]. | 1121-000 | $50.00 | | $559,721.01 |
| 09/01/2011 | ( 6) | TX Property And Casualty Insurance | Account receivable [re claim settlement for Rufus Whitaker]. | 1121-000 | $50.00 | | $559,771.01 |

|  |  |  |  |  | **SUBTOTALS** | $20,887.19 | $41,071.77 |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No.: 7

Exhibit 9

| Case No. | 08-43820-MXM | Trustee Name: | John Dee Spicer |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/01/2011 | ( 6) | TX Property And Casualty Insurance | Account receivable [re claim settlement for Francisco Saucedo]. | 1121-000 | $50.00 | | $559,821.01 |
| 09/01/2011 | ( 6) | TX Property And Casualty Insurance | Account receivable [re claim settlement for Jose Segovia]. | 1121-000 | $4,670.99 | | $564,492.00 |
| 09/01/2011 | ( 6) | TX Property And Casualty Insurance | Account receivable [re claim settlement for Barbara Stone]. | 1121-000 | $100.00 | | $564,592.00 |
| 09/01/2011 | ( 6) | TX Property And Casualty Insurance | Account receivable [re claim settlement for Thaddeus Stewart]. | 1121-000 | $50.00 | | $564,642.00 |
| 09/08/2011 | ( 6) | Texas Political Subdivisions | Account receivable [relating to claim settlement for William Dickehut]. | 1121-000 | $3,540.00 | | $568,182.00 |
| 09/08/2011 | ( 6) | Zurich American Insurance Co. | Account receivable [relating to claim settlement for John Kirkendall]. | 1121-000 | $3,451.68 | | $571,633.68 |
| 09/08/2011 | ( 11) | Bao Tran, MD, PA | Settlement payment in Adv Proc 10-04157 (v. Bao Tran). | 1241-000 | $2,500.00 | | $574,133.68 |
| 09/09/2011 | ( 11) | Bluegate Corp. | Settlement payment in Adv. Proc. 10-04158 (v. Bluegate Corp). | 1241-000 | $4,000.00 | | $578,133.68 |
| 09/19/2011 | 126 | Michael W. Anglin | Payment for mediator service re Spicer v. Apple Drugs PLLC; Adv Proc 10-04155. | 3721-000 | | $500.00 | $577,633.68 |
| 09/26/2011 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,438.11 | $576,195.57 |
| 09/29/2011 | ( 6) | Esis, Inc. | Account receivable (re claim settlement for Frederick J. Thomas). | 1121-000 | $6,577.96 | | $582,773.53 |
| 09/29/2011 | ( 6) | Esis, Inc. | Account receivable (re interest on claim settlement for Frederick J. Thomas). | 1121-000 | $1,345.64 | | $584,119.17 |
| 09/29/2011 | ( 6) | Ace USA | Account receivable (re claim settlement for Darcel Jones). | 1121-000 | $927.72 | | $585,046.89 |
| 09/29/2011 | ( 6) | Ace USA | Account receivable (re interest on claim settlement for Darcel Jones). | 1121-000 | $138.71 | | $585,185.60 |
| 09/29/2011 | ( 6) | Dallas National Insurance Co. | Account receivable (re claim settlement, plus interest, for Angela Falla). | 1121-000 | $1,020.19 | | $586,205.79 |
| 09/29/2011 | ( 11) | Bank Of America | Settlement payment re Adv Proc 10-04156 (v. Bank of America). | 1241-000 | $14,500.00 | | $600,705.79 |
| 09/29/2011 | ( 11) | Cavazos Hendricks Poirot & Smitham | Settlement installment re Adv Proc 10-04174 (v. Great Southwest Paper Co). | 1241-000 | $1,000.00 | | $601,705.79 |
| | | | **SUBTOTALS** | | $43,872.89 | $1,938.11 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 8    Exhibit 9

| Case No. | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2011 | ( 6) | First National Bank | Incoming wire transfer. | 1121-000 | $6,260.90 | | $607,966.69 |
| 09/30/2011 | 127 | Gardere Wynne Sewell, LLP | Balance of fees per order signed 7-25-11. | 3210-000 | | $110,479.78 | $497,486.91 |
| 10/06/2011 | ( 6) | Bituminous Insurance Co. | Account receivable (re claim settlement, plus interest, for Genaro Gomez). | 1121-000 | $1,000.64 | | $498,487.55 |
| 10/06/2011 | ( 6) | Hortica Insurance & Employee Benefi | Account receivable (re claim settlement for Pablo Martinez). | 1121-000 | $1,350.00 | | $499,837.55 |
| 10/06/2011 | ( 6) | Hortica Insurance & Employee Benefi | Account receivable (re claim settlement for Donna Kinnison). | 1121-000 | $1,350.00 | | $501,187.55 |
| 10/06/2011 | ( 11) | D. G. Edwards | Settlement payment in Adv Proc 10-04186 (v. Dralves G. Edwards, D.O.) | 1241-000 | $500.00 | | $501,687.55 |
| 10/06/2011 | ( 11) | Texas Textile Services, Ltd | Settlement payment in Adv Proc 10-04199 (v. Texas Textile Services, Ltd). | 1241-000 | $6,500.00 | | $508,187.55 |
| 10/06/2011 | 128 | Burton & Hyde PLLC | Order signed 9-29-11 allowing fees (third fee application) of special counsel. | 3210-000 | | $17,093.00 | $491,094.55 |
| 10/10/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re claim settlement for Stephen Pellerin). | 1121-000 | $250.00 | | $491,344.55 |
| 10/10/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re claim settlement for Anadena Lopez). | 1121-000 | $1,000.00 | | $492,344.55 |
| 10/10/2011 | ( 6) | The Hartford | Account receivable (re interest on claim for Todd Brooks). | 1121-000 | $24.40 | | $492,368.95 |
| 10/10/2011 | ( 6) | The Hartford | Account receivable (re ordered amount on claim for Todd Brooks). | 1121-000 | $150.42 | | $492,519.37 |
| 10/10/2011 | ( 6) | TX Property And Casualty Insurance | Account receivable (re claim settlement for Joyce Deajon). | 1121-000 | $1,000.00 | | $493,519.37 |
| 10/10/2011 | 129 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in August '11, and payment for Workers Comp analysis for Cass Burton in August '11; Invoice #201108A. | 3991-000 | | $597.87 | $492,921.50 |
| 10/10/2011 | 130 | Paul E. Keipper | Payment of fees and travel time for financial advisor to trustee for services in September '11; Invoice #201109A. | 3991-000 | | $3,045.00 | $489,876.50 |
| | | | **SUBTOTALS** | | $19,386.36 | $131,215.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-43820-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2011 | 131 | Paul E. Keipper | Reimbursement of expenses for financial advisor to trustee in September '11; Invoice #201109A. | 3992-000 | | $161.78 | $489,714.72 |
| 10/18/2011 | ( 6) | America First Insurance | Account receivable (re claim settlement for Sam Rawlins). | 1121-000 | $832.81 | | $490,547.53 |
| 10/19/2011 | 132 | Cavazos Hendricks Poirot & Smitham | Order signed 10-18-11 allowing balance of previously awarded interim fees for attorney for trustee. | 3210-000 | | $212,246.44 | $278,301.09 |
| 10/24/2011 | ( 6) | Dallas National Insurance Co. | Account receivable (re ordered amount on claim for Venancio Pineda). | 1121-000 | $2,161.44 | | $280,462.53 |
| 10/24/2011 | ( 11) | Great Southwest Paper Co., Inc. | Settlement installment in Adv. Proc. 10-04174 (v. Great Southwest Paper Co). | 1241-000 | $1,000.00 | | $281,462.53 |
| 10/25/2011 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,396.31 | $280,066.22 |
| 10/27/2011 | ( 6) | Zurich American Insurance Co. | Account receivable (re ordered settlement plus interest for Carl J. Christensen). | 1121-000 | $716.84 | | $280,783.06 |
| 10/31/2011 | ( 6) | Dallas National Insurance Co. | Account receivable (re interest owed on claim for Venancio Pineda). | 1121-000 | $313.36 | | $281,096.42 |
| 10/31/2011 | ( 6) | Dallas National Insurance Co. | Account receivable (re ordered amount on claim for Antonio Rivera). | 1121-000 | $3,301.84 | | $284,398.26 |
| 10/31/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re claim settlement for Yolanda Toliver-Landry). | 1121-000 | $1,000.00 | | $285,398.26 |
| 10/31/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re settlement on claim for Pedro Burciaga). | 1121-000 | $1,000.00 | | $286,398.26 |
| 10/31/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re settlement on claim for Yolanda Toliver-Landry). | 1121-000 | $433.18 | | $286,831.44 |
| 10/31/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re settlement on claim for Lazaro Gomez). | 1121-000 | $250.00 | | $287,081.44 |
| 10/31/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re settlement on claim for Lazaro Gomez). | 1121-000 | $250.00 | | $287,331.44 |
| 10/31/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re settlement on claim for Felipe Arenas). | 1121-000 | $250.00 | | $287,581.44 |
| 10/31/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re settlement on claim for Lazaro Gomez). | 1121-000 | $250.00 | | $287,831.44 |
| | | | **SUBTOTALS** | | $11,759.47 | $213,804.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-43820-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re settlement on claim for Mary Martin). | 1121-000 | $250.00 | | $288,081.44 |
| 10/31/2011 | ( 6) | Arrowood Indemnity Co. | Account receivable (re settlement of claim for Sarah Lane). | 1121-000 | $250.00 | | $288,331.44 |
| 10/31/2011 | ( 6) | Spring ISD Worker's Comp Account / | Account receivable (re settlement on claim for Cassandra Graham). | 1121-000 | $3,853.67 | | $292,185.11 |
| 10/31/2011 | ( 11) | Garland Anesthesia Consultants, P.A | Settlement in Adv. Proc. 10-04189 (v. Garland Anesthesia Consultants, P.A.). | 1241-000 | $16,000.00 | | $308,185.11 |
| 10/31/2011 | ( 11) | Dr. Dralves G. Edwards, D.O. | Settlement installment in Adv. Proc. 10-04186 (v. Dralves G. Edwards, D.O.). | 1241-000 | $500.00 | | $308,685.11 |
| 11/03/2011 | ( 11) | KForce, Inc. | Settlement in Adv. Proc. 11-04177 (v. KForce, Inc). | 1241-000 | $26,756.00 | | $335,441.11 |
| 11/03/2011 | ( 11) | Apple Drugs PLLC | Settlement in Adv. Proc. 10-04155 (v. Apple Drugs, PLLC). | 1241-000 | $7,500.00 | | $342,941.11 |
| 11/04/2011 | 133 | Paul E. Keipper | Payment of fees and travel time for financial advisor to trustee for services in October 2011; Invoice #201110A. | 3991-000 | | $2,265.00 | $340,676.11 |
| 11/04/2011 | 134 | Paul E. Keipper | Reimbursement of expenses for financial advisor to trustee in October 2011; Invoice #201110A. | 3992-000 | | $90.46 | $340,585.65 |
| 11/15/2011 | ( 6) | AS&G Claims Administration, Inc. | Account receivable (re settlement of claim for Tara Harrell). | 1121-000 | $649.12 | | $341,234.77 |
| 11/15/2011 | ( 6) | AS&G Claims Administration, Inc. | Account receivable (re settlement of claim for Rosie Harris). | 1121-000 | $302.63 | | $341,537.40 |
| 11/15/2011 | ( 6) | AS&G Claims Administration, Inc. | Account receivable (re settlement of claim for Rosie Harris). | 1121-000 | $324.56 | | $341,861.96 |
| 11/21/2011 | ( 6) | Houston Community Hospital Operatin | Account receivable (re ordered settlement, plus interest, for Lourel Jones). | 1121-000 | $2,024.27 | | $343,886.23 |
| 11/25/2011 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,005.44 | $342,880.79 |
| 11/28/2011 | ( 11) | Great Southwest Paper Co., Inc. | Settlement installment in Adv. Proc. 10-04174 (v. Great Southwest Paper Co). | 1241-000 | $1,000.00 | | $343,880.79 |
| 11/30/2011 | ( 11) | D. G. Edwards, D.O. | Settlement installment in Adv. Proc. 10-04186 (v. Dralves G. Edwards, D.O.) . | 1241-000 | $500.00 | | $344,380.79 |
| | | | **SUBTOTALS** | | $59,910.25 | $3,360.90 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-43820-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2011 | 135 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in November 2011; Invoice #201111A. | 3991-000 | | $525.00 | $343,855.79 |
| 12/16/2011 | ( 6) | Truck Insurance Exchange | Account receivable (re settlement of claim for Claudia Olivares). | 1121-000 | $50.00 | | $343,905.79 |
| 12/16/2011 | ( 6) | Truck Insurance Exchange | Account receivable (re settlement of claim for Claudia Olivares). | 1121-000 | $50.00 | | $343,955.79 |
| 12/16/2011 | ( 6) | Truck Insurance Exchange | Account receivable (re settlement of claim for Claudia Olivares). | 1121-000 | $50.00 | | $344,005.79 |
| 12/16/2011 | ( 6) | Truck Insurance Exchange | Account receivable (re settlement of claim for Pedro Tovar). | 1121-000 | $750.00 | | $344,755.79 |
| 12/16/2011 | ( 6) | Mid-Century Insurance Co. | Account receivable (re settlement of claim for Robert Barber). | 1121-000 | $2,000.00 | | $346,755.79 |
| 12/16/2011 | ( 6) | Truck Insurance Exchange | Account receivable (re settlement of claim for Donnell Woodson). | 1121-000 | $1,750.00 | | $348,505.79 |
| 12/21/2011 | 136 | Gardere Wynne Sewell, LLP | Balance of reimbursement of expenses for special counsel for trustee, per order signed 7-25-11. | 3220-000 | | $1,948.08 | $346,557.71 |
| 12/22/2011 | ( 11) | Great Southwest Paper Co., Inc. | Settlement installment in Adv. Proc. 10-04174 (v. Great Southwest Paper Co). | 1241-000 | $1,000.00 | | $347,557.71 |
| 12/27/2011 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $818.61 | $346,739.10 |
| 01/03/2012 | ( 6) | The Littleton Group On Behalf Of th | Account receivable (re settlement of claim for Daryl Block). | 1121-000 | $3,924.65 | | $350,663.75 |
| 01/04/2012 | ( 11) | D.G. Edwards | Settlement installment in Adv. Proc. 10-04186 (v. Dralves G. Edwards, D.O.). | 1241-000 | $500.00 | | $351,163.75 |
| 01/12/2012 | 137 | Burton & Hyde, PLLC | Order signed 12-22-11 allowing fees of $11,365.09 (for collection on settlement patient claims) and fees of $8,556.89 (for ordered patient claim pursuits) in fourth interim application for special counsel. | 3210-000 | | $19,921.98 | $331,241.77 |
| 01/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $848.11 | $330,393.66 |
| 01/27/2012 | ( 11) | Dralves G. Edwards, D.O. | Settlement installment in Adv. Proc. 10-04186 (v. Dralves G. Edwards, D.O.). | 1241-000 | $500.00 | | $330,893.66 |
| | | | SUBTOTALS | | $10,574.65 | $24,061.78 | |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main

**FORM 2**

Page No: 12        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-43820-MXM |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. |
| Primary Taxpayer ID #: | **-***6371 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 11/28/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2012 | ( 11) | Great Southwest Paper Co., Inc. | Settlement installment in Adv. Proc. 10-04174 (v. Great Southwest Paper Co.). | 1241-000 | $1,000.00 | | $331,893.66 |
| 02/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement of claim for Jessie Taylor). | 1121-000 | $701.32 | | $332,594.98 |
| 02/21/2012 | ( 11) | Great Southwest Paper Co., Inc. | Settlement installment in Adv. Proc. 10-04174 (v. Great Southwest Paper Co.). | 1241-000 | $1,000.00 | | $333,594.98 |
| 02/27/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $840.74 | $332,754.24 |
| 03/01/2012 | ( 6) | Zurich American Insurance Co. | Account receivable (re ordered amount on claim for Carlos A. Moreira). | 1121-000 | $925.17 | | $333,679.41 |
| 03/01/2012 | ( 11) | Apple Drugs, PLLC | Settlement installment in Adv. Proc. 10-04155 (v. Apple Drugs, PLLC). | 1241-000 | $7,500.00 | | $341,179.41 |
| 03/01/2012 | ( 11) | Dr. Dralves Edwards | Settlement installment in Adv. Proc. 10-04186 (v. Dralves G. Edward, DO). | 1241-000 | $500.00 | | $341,679.41 |
| 03/01/2012 | ( 11) | Nacol & Associates, P.C. | Settlement to resolve claim against the Law Offices of Mae Nacol & Associates, P.C. | 1241-000 | $2,000.00 | | $343,679.41 |
| 03/13/2012 | ( 11) | Fisher Scientific | Full settlement to resolve Adv Proc 11-04214 (v. Fisher Scientific Co. LLC). | 1241-000 | $30,900.00 | | $374,579.41 |
| 03/13/2012 | 138 | International Sureties, Ltd. | Premium payment for separate bond coverage for period May 5, 2012 through May 5, 2013. | 2300-000 | | $1,400.00 | $373,179.41 |
| 03/19/2012 | ( 6) | Zurich American Insurance Co. | Account receivable (re ordered amount, plus interest, on claim for Carl J. Christensen). | 1121-000 | $794.21 | | $373,973.62 |
| 03/19/2012 | ( 6) | Zurich American Insurance Co. | Account receivable (re ordered amount, plus interest, on claim for Dwight Risper). | 1121-000 | $259.81 | | $374,233.43 |
| 03/19/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re claim, plus interest, on claim for Patricia A. Horne). | 1121-000 | $3,713.75 | | $377,947.18 |
| 03/19/2012 | ( 6) | Austin / ACE American | Account receivable (re settlement awarded on claim for Mario Rodriguez). | 1121-000 | $573.70 | | $378,520.88 |
| 03/26/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $816.16 | $377,704.72 |
| 03/27/2012 | ( 11) | Great Southwest Paper Co., Inc. | Settlement installment in Adv Proc 10-04174 (v. Great Southwest Paper Co). | 1241-000 | $1,000.00 | | $378,704.72 |
| | | | **SUBTOTALS** | | $50,867.96 | $3,056.90 | |

Page No: 13          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-43820-MXM |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. |
| Primary Taxpayer ID #: | **-***6371 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 11/28/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2012 | ( 6) | Texas Political Subdivisions | Account receivable (re ordered amount on claim for William Dickehut). | 1121-000 | $5,464.76 | | $384,169.48 |
| 04/03/2012 | ( 6) | Zurich American Insurance Co. | Account receivable (re ordered amount, plus interest, on claim for Luis Gonzalez). | 1121-000 | $205.43 | | $384,374.91 |
| 04/03/2012 | ( 11) | Dr. (Dr)alves Edwards | Settlement installment in Adv. Proc. 10-04186 (v. Dralves G. Edward, DO). | 1241-000 | $500.00 | | $384,874.91 |
| 04/04/2012 | 139 | Bridge Associates, LLC | Order signed 3-21-12 allowing fees for financial advisor for trustee. | 3991-000 | | $41,356.50 | $343,518.41 |
| 04/04/2012 | 140 | Bridge Associates, LLC | Order signed 3-21-12 allowing expenses for financial advisor for trustee. | 3992-000 | | $1,742.46 | $341,775.95 |
| 04/10/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Rosa Herrera). | 1121-000 | $667.02 | | $342,442.97 |
| 04/17/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Elfega I. Serrano). | 1121-000 | $551.01 | | $342,993.98 |
| 04/17/2012 | ( 6) | One Beacon Insurance Group | Account receivable (re settlement on claim for Willie Pollard). | 1121-000 | $4,446.17 | | $347,440.15 |
| 04/19/2012 | ( 6) | Risk Enterprise Management Limited | Account receivable (re ordered amount, plus interest, on claim for Charles Payne). | 1121-000 | $308.90 | | $347,749.05 |
| 04/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $884.99 | $346,864.06 |
| 04/26/2012 | ( 6) | Farmers WC Imaging Center | Account receivable (re ordered amount, plus interest, on claim for Pedro Tovar). | 1121-000 | $447.47 | | $347,311.53 |
| 04/26/2012 | ( 11) | Great Southwest Paper Co., Inc. | Settlement installment in Adv. Proc. 10-04174 (v. Great Southwest Paper Co). | 1241-000 | $2,000.00 | | $349,311.53 |
| 05/07/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for David Gonzales). | 1121-000 | $4,000.00 | | $353,311.53 |
| 05/07/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Sandra Silva). | 1121-000 | $2,353.25 | | $355,664.78 |
| 05/07/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for James Bartee). | 1121-000 | $1,409.08 | | $357,073.86 |
| | | **SUBTOTALS** | | | $22,353.09 | $43,983.95 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Fitzroy Gokool). | 1121-000 | $1,363.65 | | $358,437.51 |
| 05/07/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Reynoldo Sanchez). | 1121-000 | $1,145.42 | | $359,582.93 |
| 05/07/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Vicente Garcia). | 1121-000 | $958.00 | | $360,540.93 |
| 05/07/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Darren Brown). | 1121-000 | $876.19 | | $361,417.12 |
| 05/07/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Vicente Garcia). | 1121-000 | $685.73 | | $362,102.85 |
| 05/07/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Wilbert McGilber). | 1121-000 | $227.17 | | $362,330.02 |
| 05/07/2012 | ( 11) | D. G. Edwards | Settlement installment in Adv. Proc. 10-04186 (v. Dralves G. Edward, D.O.). | 1241-000 | $500.00 | | $362,830.02 |
| 05/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $875.15 | $361,954.87 |
| 05/31/2012 | ( 11) | Apple Drugs, PLLC | Settlement installment in Adv. Proc. 10-04155 (v. Apple Drugs, PLLC). | 1241-000 | $7,500.00 | | $369,454.87 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account recv (re settlement on claim for Mario Benavides). | 1121-000 | $691.91 | | $370,146.78 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Mario Benavides). | 1121-000 | $3,774.18 | | $373,920.96 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for William Bass). | 1121-000 | $7,879.13 | | $381,800.09 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Donna Hardy). | 1121-000 | $2,552.01 | | $384,352.10 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Ramona Caesar-Campbell). | 1121-000 | $430.86 | | $384,782.96 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Earnestine Clabron). | 1121-000 | $453.45 | | $385,236.41 |
| | | | **SUBTOTALS** | | $29,037.70 | $875.15 | |

Case 08-43820-mxm7    Doc 82    Filed 12/12/18    Entered 12/12/18 14:03:40    Desc Main    Page No: 15    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-43820-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Leatrice White). | 1121-000 | $3,144.40 | | $388,380.81 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Earline Turay). | 1121-000 | $691.91 | | $389,072.72 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Anita Rodriguez). | 1121-000 | $691.91 | | $389,764.63 |
| 06/12/2012 | ( 6) | TX Comptoller Of Public Accounts | Account receivable (re settlement on claim for Anita Rodriguez). | 1121-000 | $691.91 | | $390,456.54 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Anita Rodriguez). | 1121-000 | $691.91 | | $391,148.45 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for James Johnson). | 1121-000 | $1,333.48 | | $392,481.93 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Fernando Rivera). | 1121-000 | $1,559.04 | | $394,040.97 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Judith Williams). | 1121-000 | $11,881.82 | | $405,922.79 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Judith Williams). | 1121-000 | $2,131.74 | | $408,054.53 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Billie Williams). | 1121-000 | $3,423.73 | | $411,478.26 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Billie Williams). | 1121-000 | $99.69 | | $411,577.95 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Audrey Wood). | 1121-000 | $691.93 | | $412,269.88 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Audrey Wood). | 1121-000 | $872.95 | | $413,142.83 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Larry Tindol). | 1121-000 | $2,846.83 | | $415,989.66 |
| 06/12/2012 | ( 6) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Lawanda Lamb). | 1121-000 | $691.91 | | $416,681.57 |
| | | | **SUBTOTALS** | | $31,445.16 | $0.00 | |

**FORM 2**

Page No: 16          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-43820-MXM | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | |
| Primary Taxpayer ID #: | **-***6371 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 11/28/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/12/2012 | ( 6) | Dallas National Insurance Co. | Account receivable (re settlement on claim for Ibin Osorto). | 1121-000 | $300.00 | | $416,981.57 |
| 06/12/2012 | ( 6) | Dallas National Insurance Co. | Account receivable (re settlement on claim for Maria Diaz). | 1121-000 | $1,650.00 | | $418,631.57 |
| 06/12/2012 | ( 6) | Dallas National Insurance Co. | Account receivable (re settlement on claim for Michael Jefferson). | 1121-000 | $453.90 | | $419,085.47 |
| 06/13/2012 | ( 11) | Dr. Dralves Edwards | Settlement installment in Adv. Proc. 10-04186 (v. Dralves G. Edwards, D.O.). | 1241-000 | $500.00 | | $419,585.47 |
| 06/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $880.07 | $418,705.40 |
| 06/28/2012 | 141 | Burton & Hyde, PLLC | Order signed 6-14-12 allowing fees for fifth fee application for special counsel. | 3210-000 | | $20,285.63 | $398,419.77 |
| 07/04/2012 | ( 11) | Cavazos, Hendricks, Poirot & Smitha | Settlement in Adv. Proc. 10-04173 (v. First Insurance Funding Corp). | 1241-000 | $44,645.80 | | $443,065.57 |
| 07/04/2012 | ( 11) | Cavazos, Hendricks, Poirot & Smitha | Settlement in Adv. Proc. 11-04215 (v. Professional Medical Insurance Services, Inc). | 1241-000 | $7,726.82 | | $450,792.39 |
| 07/19/2012 | ( 6) | Ace USA | Account receivable (re ordered amount on claim for Cory Cormier). | 1121-000 | $4,659.61 | | $455,452.00 |
| 07/19/2012 | ( 11) | D. G. Edwards | Settlement installment in Adv Proc 10-04186 (v. Dravles G. Edwards, D.O.) | 1241-000 | $500.00 | | $455,952.00 |
| 07/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $971.03 | $454,980.97 |
| 08/06/2012 | 142 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in July 2012; Invoice #201207A. | 3991-000 | | $60.00 | $454,920.97 |
| 08/08/2012 | ( 11) | Great Southwest Paper Co., Inc. | Settlement installment in Adv Proc 10-04174 (v. Great Southwest Paper Co). | 1241-000 | $1,000.00 | | $455,920.97 |
| 08/21/2012 | ( 6) | Metropolitan Transit Authority | Account receivable (re settlement on claim for Denise Barrance). | 1121-000 | $177.76 | | $456,098.73 |
| 08/21/2012 | ( 11) | Dravles G. Edwards | Settlement installment in Adv. Proc. 10-04186 (v. Dravles G. Edwards, D.O.). | 1241-000 | $500.00 | | $456,598.73 |
| 08/27/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,089.03 | $455,509.70 |

|  |  | **SUBTOTALS** | $62,113.89 | $23,285.76 |
|---|---|---|---|---|

Case 08-43820-mxm7    Doc 82    Filed 12/12/18    Entered 12/12/18 14:03:40    Desc Main    Page No: 17    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2012 | ( 6) | Gallagher Basset-San Antonio | Account receivable (re ordered amount, plus interest, on claim for Jose Saucedo). | 1121-000 | $1,292.88 | | $456,802.58 |
| 08/28/2012 | ( 11) | Apple Drugs PLLC | Settlement installment n Adv. Proc. 10-0415 (v. Apple Drugs, PLLC). | 1241-000 | $7,500.00 | | $464,302.58 |
| 09/03/2012 | ( 6) | Ace USA | Deposited check returned NSF on 7-27-12 by estate bank. Account receivable (re ordered amount on claim for Cory Cormier) | 1121-000 | ($4,659.61) | | $459,642.97 |
| 09/11/2012 | ( 6) | UTICA National Insurance Group | Account receivable (re settlement on claim for Jose Cruz). | 1121-000 | $1,107.94 | | $460,750.91 |
| 09/20/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Donald R. Patterson). | 1121-000 | $1,973.31 | | $462,724.22 |
| 09/25/2012 | ( 11) | Dralves Edwards | Settlement installment in Adv. Proc. 10-04186 (v. Dravles G. Edwards, D.O.) | 1241-000 | $500.00 | | $463,224.22 |
| 09/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,108.69 | $462,115.53 |
| 10/02/2012 | ( 6) | Gallagher Basset Serv, Inc. | Account receivable (re settlement on claim for Maria Garcia). | 1121-000 | $6,500.00 | | $468,615.53 |
| 10/02/2012 | ( 6) | Texas Water Conservation Associatio | Account receivable (re settlement on claim for Kevin Wade). | 1121-000 | $250.00 | | $468,865.53 |
| 10/02/2012 | ( 6) | Dallas National Insurance Company | Account receivable (re settlement on claim for Bruce Daniels). | 1121-000 | $2,500.00 | | $471,365.53 |
| 10/02/2012 | ( 6) | Dallas National Insurance Company | Account receivable (re settlement on claim for Joe Boudreaux). | 1121-000 | $2,980.26 | | $474,345.79 |
| 10/04/2012 | ( 6) | TASB Risk Management Fund | Account receivable (re settlement on claim for Linda Crooks). | 1121-000 | $2,943.59 | | $477,289.38 |
| 10/04/2012 | ( 6) | TASB Risk Management Fund | Account receivable (re settlement on claim for Zoila Roriguez). | 1121-000 | $2,750.00 | | $480,039.38 |
| 10/04/2012 | ( 6) | TASB Risk Management Fund | Account receivable (re settlement on claim for Guadalupe Navarro). | 1121-000 | $435.55 | | $480,474.93 |
| 10/04/2012 | ( 6) | TASB Risk Management Fund | Account receivable (re settlement on claim for Beverley Hayes). | 1121-000 | $2,120.13 | | $482,595.06 |
| | | | **SUBTOTALS** | | $28,194.05 | $1,108.69 | |

Page No: 18          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-43820-MXM |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. |
| Primary Taxpayer ID #: | **-***6371 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 11/28/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2012 | ( 6) | TASB Risk Management Fund | Account receivable (re settlement on claim for Teri Kingston). | 1121-000 | $2,140.88 | | $484,735.94 |
| 10/04/2012 | ( 6) | TASB Risk Management Fund | Account receivable (re settlement on claim for Guadalupe Navarro). | 1121-000 | $435.55 | | $485,171.49 |
| 10/04/2012 | ( 6) | TASB Fisk Management Fund | Account receivable (re settlement on claim for Jana Jones). | 1121-000 | $3,713.06 | | $488,884.55 |
| 10/04/2012 | ( 6) | AR Claims Management, Inc. | Account receivable (re settlement on claim for Judy Shackelford). | 1121-000 | $100.00 | | $488,984.55 |
| 10/04/2012 | ( 6) | AR Claims Management, Inc. | Account receivable (re settlement on claim for July Shackelford). | 1121-000 | $100.00 | | $489,084.55 |
| 10/04/2012 | ( 6) | AR Claims Management, Inc. | Account receivable (re settlement  on claim for Jason Card). | 1121-000 | $100.00 | | $489,184.55 |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Jean Harris). | 1121-000 | $556.11 | | $489,740.66 |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Steven Berg). | 1121-000 | $100.00 | | $489,840.66 |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Valentin Mendoza). | 1121-000 | $100.00 | | $489,940.66 |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Catherine Ray). | 1121-000 | $100.00 | | $490,040.66 |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Alejand Zapata-Sauceda). | 1121-000 | $100.00 | | $490,140.66 |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Virginia Perez). | 1121-000 | $10.00 | | $490,150.66 |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Virginia Perez). | 1121-000 | $100.00 | | $490,250.66 |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Sherri S. Harris). | 1121-000 | $1,005.56 | | $491,256.22 |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Johnny Miller). | 1121-000 | $100.00 | | $491,356.22 |

| | | | | SUBTOTALS | $8,761.16 | $0.00 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-43820-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2012 | ( 6) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Virginia Perez). | 1121-000 | $100.00 | | $491,456.22 |
| 10/09/2012 | ( 6) | American Home Assurance Co. | Account receivable (re settlement on claim for Jose A. Garcia). | 1121-000 | $649.32 | | $492,105.54 |
| 10/09/2012 | ( 6) | Commerce And Industry Insurance Co. | Account receivable (re settlement on claim for Jose P. Loera). | 1121-000 | $2,667.36 | | $494,772.90 |
| 10/09/2012 | 143 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in September 2012.  Invoice #201209A. | 3991-000 | | $416.40 | $494,356.50 |
| 10/11/2012 | ( 6) | Insurance Co. Of The State Of Penns | Account receivable (re settlement on claim for Raul Sanchez). | 1121-000 | $3,407.68 | | $497,764.18 |
| 10/11/2012 | ( 6) | Insurance Co. Of The State Of Penns | Account receivable (re settlement on claim for Raul Sanchez). | 1121-000 | $9,823.69 | | $507,587.87 |
| 10/16/2012 | ( 6) | Gallagher Bassett Services, Inc. | Account receivable (re settlement on claim for Joseph Kordowski). | 1121-000 | $2,310.30 | | $509,898.17 |
| 10/16/2012 | ( 6) | Gallagher Bassett Services, Inc. | Account receivable (re settlement on claim for Kim Phu). | 1121-000 | $3,000.00 | | $512,898.17 |
| 10/16/2012 | ( 6) | Chartis | Account receivable (re settlement of claim for Paula Gourley). | 1121-000 | $3,559.25 | | $516,457.42 |
| 10/17/2012 | ( 6) | Southwest Workers' Compensation Cla | VOID - Check for deposit is for $100.00 not $10.00. Deposit not processed to Union Bank, and deposit log-in was voided. Account receivable (re settlement on claim for Virginia Perez). | 1121-000 | ($10.00) | | $516,447.42 |
| 10/23/2012 | ( 6) | Southwest Worker's Compensation Cla | Account receivable (re settlement on claim for Jamie Dixon). | 1121-000 | $100.00 | | $516,547.42 |
| 10/23/2012 | ( 6) | One Beacon Insurance | Account receivable (re settlement on claim for Larry E. Murphy). | 1121-000 | $5,000.00 | | $521,547.42 |
| 10/23/2012 | ( 6) | CNA | Account receivable (re settlement on claim for Ramon Camacho). | 1121-000 | $651.28 | | $522,198.70 |
| 10/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,130.82 | $521,067.88 |
| | | | **SUBTOTALS** | | $31,258.88 | $1,547.22 | |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main    Page No: 20    Exhibit 9

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2012 | ( 6) | Broadspire | Account receivable (re settlement on claim for Eleuterio Guerrero). | 1121-000 | $1,999.29 | | $523,067.17 |
| 10/30/2012 | ( 6) | Gallagher Bassett Services, Inc. | Account receivable (re settlement on claim for Maritza Bonilla). | 1121-000 | $1,300.12 | | $524,367.29 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Cory Cormier). | 1121-000 | $2,321.19 | | $526,688.48 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Paul Phommahaxay). | 1121-000 | $2,853.21 | | $529,541.69 |
| 10/30/2012 | ( 6) | ESIS, Inc. | Account receivable (re settlement on claim for Gilbert Suarez). | 1121-000 | $2,231.19 | | $531,772.88 |
| 10/30/2012 | ( 6) | ESIS, Inc. | Account receivable (re settlement on claim for Arturo Verdin). | 1121-000 | $2,944.18 | | $534,717.06 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Bruce Cartwright). | 1121-000 | $2,321.19 | | $537,038.25 |
| 10/30/2012 | ( 6) | ESIS, Inc. | Account receivable (re settlement on claim for Rachel Limbrick). | 1121-000 | $986.02 | | $538,024.27 |
| 10/30/2012 | ( 6) | ESIS, Inc. | Account receivable (re settlement on claim for Rachel Limbrick). | 1121-000 | $994.44 | | $539,018.71 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Charlotte Price). | 1121-000 | $5,206.11 | | $544,224.82 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Charlotte Price). | 1121-000 | $8,993.54 | | $553,218.36 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Charlotte Price). | 1121-000 | $5,434.05 | | $558,652.41 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Mario Gutierrez). | 1121-000 | $705.20 | | $559,357.61 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Roberto Mendez). | 1121-000 | $906.60 | | $560,264.21 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Roberto Mendez). | 1121-000 | $848.18 | | $561,112.39 |
| | | | **SUBTOTALS** | | $40,044.51 | $0.00 | |

Page No: 21        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Celia Olivares). | 1121-000 | $1,039.53 | | $562,151.92 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim Patrice Boutte). | 1121-000 | $811.73 | | $562,963.65 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Angelina Gasper). | 1121-000 | $963.68 | | $563,927.33 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for William Hargrove). | 1121-000 | $757.99 | | $564,685.32 |
| 10/30/2012 | ( 6) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Marshea Harris). | 1121-000 | $1,999.49 | | $566,684.81 |
| 10/30/2012 | ( 6) | ESIS, Inc. | Account receivable (re settlement on claim for C. Colvin). | 1121-000 | $150.00 | | $566,834.81 |
| 11/20/2012 | ( 6) | TriStar Risk Management | Account receivable (re settlement on claim for Robert Antu). | 1121-000 | $3,400.00 | | $570,234.81 |
| 11/20/2012 | ( 6) | TriStar Risk Management | Account receivable (re settlement on claim for Vidal Perez). | 1121-000 | $200.00 | | $570,434.81 |
| 11/21/2012 | ( 6) | Chartis Claims Inc. | Account receivable (re settlement on claim for Patricia Petitt). | 1121-000 | $250.00 | | $570,684.81 |
| 11/21/2012 | ( 11) | Dravles Edwards | Settlement installment in Adv Proc 10-04186 (v. Dravles G. Edwards, DO ). | 1241-000 | $500.00 | | $571,184.81 |
| 11/26/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $635.30 | $570,549.51 |
| 11/27/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Juan Menjivar). | 1121-000 | $1,023.61 | | $571,573.12 |
| 11/27/2012 | ( 11) | Apple Drugs, PLLC | Settlement installment re Adv Proc 10-0415 (v. Apple Drugs, PLLC). | 1241-000 | $7,500.00 | | $579,073.12 |
| 12/04/2012 | ( 6) | Gallagher Bassett Services, Inc. | Account receivable (re settlement on claim for Paula Robertson). | 1121-000 | $1,906.90 | | $580,980.02 |
| 12/04/2012 | 144 | Burton & Hyde, PLLC | Order signed 11-20-12 allowing fees in sixth fee application for special counsel. | 3210-000 | | $21,503.27 | $559,476.75 |
| 12/05/2012 | ( 11) | Cavazos Hendricks Poirot & Smitham, | Settlement in Adv Proc 10-04181 (v. Kwang Su Lee, PA). | 1241-000 | $20,000.00 | | $579,476.75 |
| | | | **SUBTOTALS** | | $40,502.93 | $22,138.57 | |

FORM 2    Page No: 22    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43820-MXM | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | |
| Primary Taxpayer ID #: | **-***6371 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 11/28/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2012 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Kurt Cason). | 1121-000 | $2,705.71 | | $582,182.46 |
| 12/11/2012 | ( 6) | CCMSI O/B/O Strategic Outsourcing, | Account receivable (re settlement on claim for Ignacio Nava). | 1121-000 | $1,000.00 | | $583,182.46 |
| 12/11/2012 | ( 6) | Broadspire | Account receivable (re settlement on claim for Michelle S. Smith). | 1121-000 | $350.00 | | $583,532.46 |
| 12/13/2012 | ( 6) | American Home Assurance Co. | Account receivable (re settlement on claim for Luis Covarrubias). | 1121-000 | $250.00 | | $583,782.46 |
| 12/19/2012 | ( 11) | Dralves G. Edwards | Settlement installment in Adv Proc 10-04186 (v. Dralves G. Edwards). | 1241-000 | $250.00 | | $584,032.46 |
| 12/26/2012 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $698.92 | $583,333.54 |
| 01/04/2013 | ( 6) | ESIS, Inc. | Account receivable (re settlement on claim for C. Colvin). | 1121-000 | $250.00 | | $583,583.54 |
| 01/06/2013 | ( 6) | Gallagher Bassett Services, Inc. | Account receivable (re settlement on claim for Francisco Saenz-Garza). | 1121-000 | $250.00 | | $583,833.54 |
| 01/06/2013 | ( 11) | Dralves Edwards | Settlement installment in Adv Proc 10-04186 (v. Dralves G. Edwards). | 1241-000 | $250.00 | | $584,083.54 |
| 01/15/2013 | ( 6) | Driver Pipeline Co.,Inc. | Account receivable (re settlement on claim for Rigoberto Gutierrez). | 1121-000 | $250.00 | | $584,333.54 |
| 01/15/2013 | ( 6) | Driver Pipeline Co., Inc. | Account receivable (re settlement on claim for Rigoberto Gutierrez). | 1121-000 | $2,540.61 | | $586,874.15 |
| 01/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $743.81 | $586,130.34 |
| 01/28/2013 | ( 6) | CCMSI | Account receivable (re settlement on claim for Carmen Jimenez). | 1121-000 | $1,697.53 | | $587,827.87 |
| 01/31/2013 | ( 11) | Dralves G. Edwards | Settlement installment in Adv Proc 10-04186 (v. Dravles G. Edwards). | 1241-000 | $500.00 | | $588,327.87 |
| 02/05/2013 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Robert C. Faber). | 1121-000 | $12,880.61 | | $601,208.48 |
| 02/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $745.54 | $600,462.94 |
| 02/26/2013 | ( 6) | Ace USA | Account receivable (re settlement on claim for Paul C. Camacho). | 1121-000 | $250.00 | | $600,712.94 |
| | | | **SUBTOTALS** | | $23,424.46 | $2,188.27 | |

Page No.: 23    Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 08-43820-MXM | | | Trustee Name: | John Dee Spicer | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | | Bank Name: | Union Bank | |
| Primary Taxpayer ID #: | **-***6371 | | | Checking Acct #: | ******6533 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 8/26/2008 | | | Blanket bond (per case limit): | $300,000.00 | |
| For Period Ending: | 11/28/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2013 | ( 11) | Apple Drugs | Settlement installment re Adv Proc 10-0415 (v. Apple Drugs, PLLC). | 1241-000 | $7,500.00 | | $608,212.94 |
| 03/08/2013 | ( 6) | ACE USA | Account receivable (re settlement on claim for Charles D. Gongaware). | 1121-000 | $8,151.00 | | $616,363.94 |
| 03/08/2013 | ( 6) | Ace USA | Account receivable (re settlement on claim for Charles D. Gongaware). | 1121-000 | $2,423.79 | | $618,787.73 |
| 03/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $803.11 | $617,984.62 |
| 03/26/2013 | 145 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in October 2012 to March 2013. | 3991-000 | | $585.00 | $617,399.62 |
| 04/02/2013 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Tracey Johnson). | 1121-000 | $3,254.32 | | $620,653.94 |
| 04/16/2013 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Tina A. Norton). | 1121-000 | $70.37 | | $620,724.31 |
| 04/19/2013 | 146 | Cavazos Hendricks Poirot & Smitham | Order signed 4-18-13 allowing fees for attorney for trustee. | 3110-000 | | $194,718.40 | $426,005.91 |
| 04/19/2013 | 147 | Cavazos Hendricks Poirot & Smitham | Order signed 4-18-13 allowing expenses for attorney for trustee. | 3120-000 | | $5,735.97 | $420,269.94 |
| 04/19/2013 | 148 | John Dee Spicer | Order signed 4-18-13 allowing interim payment of trustee's commission. | 2100-000 | | $36,095.62 | $384,174.32 |
| 04/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $909.25 | $383,265.07 |
| 05/01/2013 | ( 6) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Tracey Johnson). | 1121-000 | $173.63 | | $383,438.70 |
| 05/21/2013 | ( 6) | Zurich American Insurance Co | Account receivable re interest on settlement for Carlos A. Moreira. | 1121-000 | $364.97 | | $383,803.67 |
| 05/28/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $790.07 | $383,013.60 |
| 06/05/2013 | 149 | Gardere Wynne Sewell, LLP | Order signed 4-24-13 allowing fees for special counsel for trustee. | 3210-000 | | $12,111.26 | $370,902.34 |
| 06/05/2013 | 150 | Lain Faulkner & Co, P.C. | Order signed 4-24-13 awarding fees of $26,251.50 for accountant for trustee; however, allowing current payment of $18,251.50. | 3410-000 | | $18,251.50 | $352,650.84 |
| | | | **SUBTOTALS** | | $21,938.08 | $270,000.18 | |

FORM 2

Page No: 24          Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2013 | 151 | Lain Faulkner & Co, P.C. | Order signed 4-24-13 allowing expenses for accountant for trustee. | 3420-000 | | $68.20 | $352,582.64 |
| 06/12/2013 | 152 | International Sureties, Ltd. | Premium payment for separate bond coverage for 5-5-13 through 5-5-14. [Invoice dated 6-10-13] | 2300-000 | | $1,018.00 | $351,564.64 |
| 06/18/2013 | ( 6) | Sedgwick Claims Management Services | Account receivable re interest on settlement for Julia Banda. | 1121-000 | $813.99 | | $352,378.63 |
| 06/18/2013 | ( 11) | Apple Drugs | Settlement installment re Adv Proc 10-0415 (v. Apple Drugs, PLLC). | 1241-000 | $7,500.00 | | $359,878.63 |
| 06/19/2013 | 153 | Burton & Hyde, PLLC | Order signed 6-3-13 allowing fees in seventh interim fee application for special counsel. [Check is less $16,535 until all accounts receivable amounts (as indicated in fee app) are recovered by the estate.] | 3210-000 | | $41,643.15 | $318,235.48 |
| 06/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $569.77 | $317,665.71 |
| 07/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $508.97 | $317,156.74 |
| 07/30/2013 | ( 6) | LTHM Houston - Operations LLC | Settlement installment per agreed order on stay violation with LTHM group. | 1121-000 | $15,000.00 | | $332,156.74 |
| 08/05/2013 | ( 6) | Protective Insurance Company | Account receivable (re settlement on claim for David Wright). | 1121-000 | $7,759.80 | | $339,916.54 |
| 08/05/2013 | ( 6) | Protective Insurance Company | Account receivable (re settlement on claim for David Wright). | 1121-000 | $250.00 | | $340,166.54 |
| 08/20/2013 | ( 6) | LTHM Houston - Operations LLC | Settlement installment per agreed order on stay violation with LTHM group. | 1121-000 | $15,000.00 | | $355,166.54 |
| 08/26/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $472.69 | $354,693.85 |
| 09/03/2013 | ( 6) | Dallas National Insurance Company | Account receivable re settlement on claim for Ceasar Cuellar. | 1121-000 | $13,000.00 | | $367,693.85 |
| 09/16/2013 | ( 6) | Vanliner Insurance Co. | Account receivable re settlement on claim for Arthur Lewis. | 1121-000 | $15,000.00 | | $382,693.85 |
| 09/24/2013 | ( 6) | New Hampshire Insurance Co. | Account receivable re settlement on claim for Joel Gonzalez. | 1121-000 | $12,765.64 | | $395,459.49 |
| | | | **SUBTOTALS** | | $87,089.43 | $44,280.78 | |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main
Document   Page 43 of 57   Page No: 25   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43820-MXM | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | |
| Primary Taxpayer ID #: | **-***6371 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 11/28/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2013 | ( 6) | Insurance Company Of The State Of P | Account receivable re settlement on claim for Thelma Hobbs. | 1121-000 | $18,940.19 | | $414,399.68 |
| 09/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $509.62 | $413,890.06 |
| 10/01/2013 | 154 | Burton & Hyde, PLLC | Order signed 6-3-13 allowing fees in 7th interim fee application.  [20% of $30,000 of receipts from LTHM = $6,000 for Burton & Hyde.] | 3210-000 | | $6,000.00 | $407,890.06 |
| 10/08/2013 | ( 6) | TASB Risk Management Fund | Account receivable  re settlement on claim for Sharron Flowers. | 1121-000 | $16,041.38 | | $423,931.44 |
| 10/15/2013 | ( 6) | Ace Property And Casualty Companies | Account receivable re settlement on claim for Martha Mabry. | 1121-000 | $3,450.00 | | $427,381.44 |
| 10/16/2013 | ( 6) | Ace Property And Casualty Companies | Account Receivable for settlement on claim for Clementina Escobar. | 1121-000 | $550.00 | | $427,931.44 |
| 10/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $542.46 | $427,388.98 |
| 11/12/2013 | ( 6) | The Hartford - Central Work Comp | Account receivable re settlement on claim for Jean Harris. | 1121-000 | $825.43 | | $428,214.41 |
| 11/12/2013 | ( 6) | Texas Property & Casualty Insurance | Account receivable re settlement on claim for Donald Henry. | 1121-000 | $2,757.74 | | $430,972.15 |
| 11/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $627.88 | $430,344.27 |
| 11/26/2013 | 155 | Burton & Hyde, PLLC | Order signed 11-12-13 allowing fees in eighth fee application for special counsel. | 3210-000 | | $17,352.95 | $412,991.32 |
| 12/04/2013 | ( 6) | Old Republic Insurance Co. | Account receivable re settlement on claim for Rolando Aviles. | 1121-000 | $20,000.00 | | $432,991.32 |
| 12/18/2013 | 156 | John Dee Spicer | Order signed allowing payment of second interim commission for trustee of $13,709.85. | 2100-000 | | $13,709.85 | $419,281.47 |
| 12/26/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $617.65 | $418,663.82 |
| 01/14/2014 | ( 6) | Bituminous Insurance Companies | Account receivable re settlement on claim for Rolando Aviles. | 1121-000 | $20,000.00 | | $438,663.82 |
| 01/15/2014 | ( 6) | Texas Political Subdivisions | Account receivable re settlement on claim for Brenda Sheffield. | 1121-000 | $6,199.91 | | $444,863.73 |
| 01/24/2014 | ( 6) | Gallagher Bassett Services, Inc. | Account receivable re settlement on claim for Robin Scott. | 1121-000 | $25,900.00 | | $470,763.73 |
| | | | **SUBTOTALS** | | $114,664.65 | $39,360.41 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-43820-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $636.06 | $470,127.67 |
| 02/06/2014 | ( 6) | Ace Property And Casualty Companies | Account receivable re settlement on claim for Charles Gongaware. | 1121-000 | $7,500.00 | | $477,627.67 |
| 02/06/2014 | ( 6) | Ace Property And Casualty Companies | Account receivable re settlement on claim for Rene Martinez. | 1121-000 | $3,500.00 | | $481,127.67 |
| 02/06/2014 | ( 6) | Ace Property And Casualty Companies | Account receivable re settlement on claim for Chalin Street. | 1121-000 | $6,000.00 | | $487,127.67 |
| 02/06/2014 | ( 6) | Ace Property And Casualty Companies | Account receivable re settlement on claim for Marcus Durisseau. | 1121-000 | $3,500.00 | | $490,627.67 |
| 02/06/2014 | ( 6) | Ace Property And Casualty Companies | Account receivable re settlement on claim for Arnold Northcutt. | 1121-000 | $8,500.00 | | $499,127.67 |
| 02/06/2014 | ( 6) | Ace Property And Casualty Companies | Account receivable re settlement on claim for Marcus Durisseau. | 1121-000 | $3,500.00 | | $502,627.67 |
| 02/06/2014 | ( 6) | American International Group | Account receivable re settlement on claim for Gloria Ceron. | 1121-000 | $5,137.16 | | $507,764.83 |
| 02/19/2014 | ( 6) | Texas Council Risk Management Fund | Account receivable re settlement on claim for Carrie J. Neely. | 1121-000 | $12,023.20 | | $519,788.03 |
| 02/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $646.21 | $519,141.82 |
| 03/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $673.59 | $518,468.23 |
| 04/09/2014 | ( 6) | AR Claims Management, Inc. | Account receivable re settlement on claim for Tomika Robins. | 1121-000 | $100.00 | | $518,568.23 |
| 04/09/2014 | ( 6) | AR Claims Management, Inc. | Account receivable re settlement on claim for Margaret Simmons. | 1121-000 | $8,364.00 | | $526,932.23 |
| 04/22/2014 | 157 | International Sureties, Ltd. | Premium payment for separate bond coverage effective 4-21-14.  [Bond #016042265] | 2300-000 | | $1,208.00 | $525,724.23 |
| 04/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $771.37 | $524,952.86 |
| 04/30/2014 | 158 | Burton & Hyde, PLLC | Order signed 4-15-14 allowing fees of $21,027.32 (for collection on settlement patient claims) and fees of $4,974.84 (for ordered patient claims with interest) in nineth interim fee application for special counsel. | 3210-000 | | $26,002.16 | $498,950.70 |
| | | | **SUBTOTALS** | | $58,124.36 | $29,937.39 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-43820-MXM | | | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2014 | ( 6) | Broadspire | Account receivable re settlement on claim for Tomas Cruz. | 1121-000 | $2,223.61 | | $501,174.31 |
| 05/07/2014 | ( 6) | Gray & Company, Inc. Special | Account receivable re settlement on claim for Doug Q. Gaskin. | 1121-000 | $343.46 | | $501,517.77 |
| 05/07/2014 | ( 6) | Gray & Company, Inc. Special | Account receivable re settlement on claim for Doug Q. Gaskin. | 1121-000 | $806.42 | | $502,324.19 |
| 05/07/2014 | ( 6) | Gray & Company, Inc. Special | Account receivable re settlement on claim for Doug Q. Gaskin. | 1121-000 | $600.09 | | $502,924.28 |
| 05/07/2014 | ( 6) | Gallagher Bassett - Dallas | Account receivable re settlement on claim for Felipe Alejandre. | 1121-000 | $2,299.30 | | $505,223.58 |
| 05/13/2014 | ( 6) | Texas Municipal League Intergovernm | Account receivable re settlement on claim for Ryan A. Richman. | 1121-000 | $3,203.58 | | $508,427.16 |
| 05/13/2014 | ( 6) | The Hartford - Central Work Comp | Account receivable re settlement on claim for Jose Din Rodriguez. | 1121-000 | $180.24 | | $508,607.40 |
| 05/13/2014 | ( 6) | Lumbermen's Underwriting Alliance - | Account receivable re settlement on claim for James Parson. | 1121-000 | $1,117.83 | | $509,725.23 |
| 05/22/2014 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for Kristie Howarth. | 1121-000 | $2,454.97 | | $512,180.20 |
| 05/22/2014 | ( 6) | CCMSI  O/B/O Strategic Outsourcing, | Account receivable re settlement on claim for Bay V. Bui. | 1121-000 | $1,923.56 | | $514,103.76 |
| 05/22/2014 | ( 6) | CCMSI O/B/O Strategic Outsourcing, | Account receivable re settlement on claim for Bay V. Bui. | 1121-000 | $697.49 | | $514,801.25 |
| 05/22/2014 | ( 6) | Metropolitan Transit Authority | Accounts receivable re settlements on claims for Juanita Sanchez - $781.21; Jose Lozano - $3,057.59; and Regina Kent - $1,046.07. | 1121-000 | $4,944.77 | | $519,746.02 |
| 05/27/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $753.52 | $518,992.50 |
| 05/29/2014 | ( 6) | Great American Insurance Company | Account receivable re settlement on claim for Anastacio Bustos. | 1121-000 | $40.88 | | $519,033.38 |
| 05/29/2014 | ( 6) | Gallagher Bassett - San Antonio | Account receivable re settlement on claim for Jesten Adams. | 1121-000 | $1,212.14 | | $520,245.52 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Jose Lopez. | 1121-000 | $7,884.08 | | $528,129.60 |
| | | | **SUBTOTALS** | | $29,932.42 | $753.52 | |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main Document   Page No: 28   Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-43820-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Felipe Arana. | 1121-000 | $7,796.00 | | $535,925.60 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Tom G. Moore. | 1121-000 | $4,915.82 | | $540,841.42 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Gloria J. Price. | 1121-000 | $2,392.14 | | $543,233.56 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co | Account receivable re settlement on claim for Julian M. Solis. | 1121-000 | $2,000.36 | | $545,233.92 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Karlen Butler. | 1121-000 | $1,472.99 | | $546,706.91 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Juanita Knox. | 1121-000 | $855.41 | | $547,562.32 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Marisela Castro. | 1121-000 | $781.14 | | $548,343.46 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Karlen Butler. | 1121-000 | $700.87 | | $549,044.33 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Enrique T. Casillas. | 1121-000 | $448.40 | | $549,492.73 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Pablo Esquivel. | 1121-000 | $447.74 | | $549,940.47 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Gregory L. Middleton. | 1121-000 | $237.84 | | $550,178.31 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for John W. Wingate. | 1121-000 | $129.24 | | $550,307.55 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for Javier Medina. | 1121-000 | $7.10 | | $550,314.65 |
| 06/03/2014 | ( 6) | Old Republic Insurance Co. | Account receivable re settlement on claim for Tim Blevins. | 1121-000 | $2,097.59 | | $552,412.24 |
| 06/03/2014 | ( 6) | Old Republic Insurance Co. | Account receivable re settlement on claim for Norberto Chacon. | 1121-000 | $2,097.59 | | $554,509.83 |
| | | | **SUBTOTALS** | | $26,380.23 | $0.00 | |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main

**FORM 2**

Page No: 29      Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-43820-MXM | |
| **Case Name:** | HOUSTON COMMUNITY HOSPITAL INC. | |
| **Primary Taxpayer ID #:** | **-***6371 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/26/2008 | |
| **For Period Ending:** | 11/28/2018 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6533 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2014 | ( 6) | The Hartford - Central Work Comp | Account receivable re settlement on claim for Jose Din Rodriguez. | 1121-000 | $180.24 | | $554,690.07 |
| 06/03/2014 | ( 6) | Zurich American Insurance Co. | Account receivable re settlement on claim for James McKenzie. | 1121-000 | $2,998.95 | | $557,689.02 |
| 06/04/2014 | ( 6) | Old Republic Insurance Co. | DEPOSIT VOIDED 06.04.14 - Amount of deposit incorrect; check is for $16,818.15 not $2,097.59. Account receivable re settlement on claim for Norberto Chacon. | 1121-000 | ($2,097.59) | | $555,591.43 |
| 06/04/2014 | ( 6) | Old Republic Insurance Co. | Account receivable re settlement on claim for Tim Blevins. | 1121-000 | $16,818.15 | | $572,409.58 |
| 06/11/2014 | ( 6) | Cavazos Hendricks Et Al [LTHM Houst | Settlement installment per agreed order (docket #2160) on stay violation with LTHM group. | 1121-000 | $15,000.00 | | $587,409.58 |
| 06/12/2014 | ( 6) | Tristar Risk Management | Account receivable re settlement on claim for Abu Khan. | 1121-000 | $780.22 | | $588,189.80 |
| 06/12/2014 | ( 6) | Tristar Risk Management | Account receivable re settlement on claim for Abu Khan. | 1121-000 | $261.96 | | $588,451.76 |
| 06/17/2014 | ( 6) | Texas Political Subdivisions | Account receivable re settlement on claim for JoAnn Kimbel. | 1121-000 | $4,429.01 | | $592,880.77 |
| 06/17/2014 | ( 6) | Clarendon National Insurance Co. | Account receivable re settlement on claim for Gary D. Lewis. | 1121-000 | $727.06 | | $593,607.83 |
| 06/24/2014 | 159 | Burton & Hyde, PLLC | Order signed 6-3-13 allowing fees in 7th interim fee application.  [20% of $15,000 receipt from LTHM on 6-11-14 = $3,000.] | 3210-000 | | $3,000.00 | $590,607.83 |
| 06/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $766.71 | $589,841.12 |
| 07/08/2014 | ( 6) | Unitrin | Account receivable re settlement on claim for Angel G. Reyes. | 1121-000 | $4,843.34 | | $594,684.46 |
| 07/08/2014 | ( 6) | Unitrin | Account receivable re settlement on claim for Larry Scyrus. | 1121-000 | $2,713.69 | | $597,398.15 |
| 07/15/2014 | 160 | Department of the Treasury | Interim distribution payment on Claim No. 989 per order signed March 18, 2014.  [Docket No. 2195] | 5800-000 | | $192,639.51 | $404,758.64 |
| 07/15/2014 | 161 | Texas Comptroller of Public Account | Interim distribution payment on Claim No. 636 per order signed March 18, 2014.  [Docket No. 2195] | 5800-000 | | $7,360.49 | $397,398.15 |
| | | | **SUBTOTALS** | | $46,655.03 | $203,766.71 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43820-MXM | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | |
| Primary Taxpayer ID #: | **-***6371 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 11/28/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/15/2014 | 162 | Merchants and Manufactures Bank | Interim distribution payment on Claim No. 980(a), per order signed March 18, 2014. [Docket No. 2195] | 6990-000 | | $1,200.00 | $396,198.15 |
| 07/15/2014 | 163 | Texas Workforce Comission | Interim distribution payment on Claim No. 588, per order signed March 18, 2014. [Docket No. 2195] | 6990-000 | | $824.74 | $395,373.41 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Created as a wire transfer in error. | 5800-000 | | ($40.09) | $395,413.50 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Created as a wire transfer in error. | 5800-000 | | ($171.40) | $395,584.90 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Created as a wire transfer in error. | 5300-000 | | ($40.09) | $395,624.99 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Created as a wire transfer in error. | 5300-000 | | ($171.40) | $395,796.39 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Created as a wire transfer in error. | 5300-000 | | ($691.14) | $396,487.53 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Wire transfer | 5300-000 | | $691.14 | $395,796.39 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Wire transfer | 5300-000 | | $171.40 | $395,624.99 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Wire transfer | 5300-000 | | $40.09 | $395,584.90 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Wire transfer | 5800-000 | | $171.40 | $395,413.50 |
| 07/16/2014 | | INTERNAL REVENUE SERVICE | Wire transfer | 5800-000 | | $40.09 | $395,373.41 |
| 07/16/2014 | 164 | Joshua Martinez | Distribution on wage Claim No. 113, less deductions: Federal withholding $691.14; FICA $171.40; and Medicare $40.09. | 5300-000 | | $1,861.92 | $393,511.49 |
| 07/16/2014 | 165 | INTERNAL REVENUE SERVICE | Federal withholding tax: 2014 Joshua Martinez xxx-xx-5861 | 5300-000 | | $691.14 | $392,820.35 |
| 07/16/2014 | 166 | INTERNAL REVENUE SERVICE | FICA tax: 2014 Joshua Martinez xxx-xx-5861 | 5300-000 | | $171.40 | $392,648.95 |
| 07/16/2014 | 167 | INTERNAL REVENUE SERVICE | Medicare withholding: 2014 Joshua Martinez xxx-xx-5861 | 5300-000 | | $40.09 | $392,608.86 |
| 07/16/2014 | 168 | INTERNAL REVENUE SERVICE | FICA employer withholding tax: 2014 for Joshua Martinez xxx-xx-5861 | 5800-000 | | $171.40 | $392,437.46 |
| 07/16/2014 | 169 | INTERNAL REVENUE SERVICE | Medicare employer withholding: 2014 for Joshsua Martinez xxx-xx-5861 | 5800-000 | | $40.09 | $392,397.37 |
| 07/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $829.77 | $391,567.60 |
| 08/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $797.17 | $390,770.43 |
| | | | SUBTOTALS | | $0.00 | $6,627.72 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2014 | 170 | Burton & Hyde PLLC | Order signed 8-19-14 allowing fees of $30,418.54 (for collection for settlement patient claims) and fees of $23,539.58 (for ordered patient claims with interest) in tenth interim fee application for special counsel. | 3210-000 | | $53,958.12 | $336,812.31 |
| 09/24/2014 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for Aurturo Reyes. | 1121-000 | $2,220.14 | | $339,032.45 |
| 09/24/2014 | 171 | Texas Workforce Commission | Post-petition state unemployment tax liability for 2014 (quarterly report associated with payment of wage claim from estate in interim distribution). | 2820-000 | | $92.89 | $338,939.56 |
| 09/24/2014 | 172 | INTERNAL REVENUE SERVICE | Post-petition federal unemployment tax liability for 2014 (Form 940 annual report associated with payment of wage claim from estate in interim distribution). | 2810-000 | | $16.59 | $338,922.97 |
| 09/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $583.37 | $338,339.60 |
| 10/27/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $504.53 | $337,835.07 |
| 03/24/2015 | 173 | Gardere Wynne Sewell, LLP | Order signed 3-4-15 allowing balance of fees for special counsel for trustee. | 3210-000 | | $10,026.31 | $327,808.76 |
| 03/24/2015 | 174 | Gardere Wynne Sewell, LLP | Order signed 3-4-15 allowing balance of expenses for special counsel for trustee. | 3220-000 | | $1,909.12 | $325,899.64 |
| 04/27/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $498.69 | $325,400.95 |
| 05/05/2015 | ( 6) | Gallagher Basset Services | Account receivable re settlement on claim for Patricia Cash. | 1121-000 | $1,684.11 | | $327,085.06 |
| 05/05/2015 | ( 6) | Gallagher Bassett Services | Account receivable re settlement on claim for Patricia Cash. | 1121-000 | $43.25 | | $327,128.31 |
| 05/05/2015 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for Refugio Gonzalez. | 1121-000 | $1,242.71 | | $328,371.02 |
| 05/05/2015 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for George R. Allen. | 1121-000 | $180.59 | | $328,551.61 |
| 05/05/2015 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for George R. Allen. | 1121-000 | $424.21 | | $328,975.82 |
| | | | SUBTOTALS | | $5,795.01 | $67,589.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2015 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for George R. Allen. | 1121-000 | $432.21 | | $329,408.03 |
| 05/05/2015 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for George R. Allen. | 1121-000 | $432.21 | | $329,840.24 |
| 05/05/2015 | 175 | International Sureties, Ltd. | Payment for separate bond (#016042265) for period 5-5-15 through 5-5-16. | 2300-000 | | $881.00 | $328,959.24 |
| 05/12/2015 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for Randall Powers. | 1121-000 | $9,732.33 | | $338,691.57 |
| 05/12/2015 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for George R. Allen. | 1121-000 | $562.52 | | $339,254.09 |
| 05/18/2015 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for Arturo Reyes. | 1121-000 | $229.86 | | $339,483.95 |
| 05/18/2015 | ( 6) | Texas Political Subdivision | Account receivable re settlement on claim for Brenda Sheffield. | 1121-000 | $2,176.68 | | $341,660.63 |
| 05/26/2015 | ( 6) | Zurich Services Corp. | Account receivable re settlement on claim for Florence Herrera. | 1121-000 | $3,678.97 | | $345,339.60 |
| 05/26/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $468.66 | $344,870.94 |
| 06/02/2015 | ( 6) | Zurich Services Corp. | Account receivable re settlement on claim for Florence Herrera. | 1121-000 | $1,329.21 | | $346,200.15 |
| 06/25/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $499.06 | $345,701.09 |
| 07/01/2015 | ( 6) | Sedgwick Claims Management Services | Account receivable re settlement on claim for Katrina Cruse. | 1121-000 | $4,931.39 | | $350,632.48 |
| 07/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $497.62 | $350,134.86 |
| 08/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $520.55 | $349,614.31 |
| 09/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $520.23 | $349,094.08 |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $502.72 | $348,591.36 |
| | | | **SUBTOTALS** | | $23,505.38 | $3,889.84 | |

Case 08-43820-mxm7    Page No: 33    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-43820-MXM | |
| **Case Name:** | HOUSTON COMMUNITY HOSPITAL INC. | |
| **Primary Taxpayer ID #:** | **-***6371 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/26/2008 | |
| **For Period Ending:** | 11/28/2018 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6533 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $518.71 | $348,072.65 |
| 12/23/2015 | 176 | Cavazos Hendricks Poirot & Smitham | Order signed 12-16-15 allowing final fees for attorney for trustee [docket no. 2246]. | 3110-000 | | $20,539.50 | $327,533.15 |
| 12/23/2015 | 177 | Cavazos Hendricks Poirot & Smitham | Order signed 12-16-15 allowing final expenses for attorney for trustee [docket no. 2246]. | 3120-000 | | $896.24 | $326,636.91 |
| 12/28/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $501.25 | $326,135.66 |
| 01/05/2016 | ( 13) | Estate of Renaissance Hospital Gran | Allocation of remaining funds in jointly administered lead case per order signed 1-5-16. | 1290-000 | $1,265.60 | | $327,401.26 |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $509.02 | $326,892.24 |
| 02/16/2016 | 178 | Lain Faulkner & Co., PC | Order signed 1-20-16 allowing payment of balance of fees owed from previously awarded fees. | 3410-000 | | $8,000.00 | $318,892.24 |
| 02/16/2016 | 179 | Lain Faulkner & Co., PC | Order signed 1-20-16 allowing fees for accountant for trustee. | 3410-000 | | $8,606.00 | $310,286.24 |
| 02/16/2016 | 180 | Lain Faulkner & Co., PC | Order signed 1-20-16 allowing expenses for accountant for trustee. | 3420-000 | | $110.00 | $310,176.24 |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $484.75 | $309,691.49 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $446.76 | $309,244.73 |
| 03/28/2016 | 181 | International Sureties, Ltd. | Payment for separate estate bond coverage 5-5-16 through 5-5-17. | 2300-000 | | $900.00 | $308,344.73 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $458.89 | $307,885.84 |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $442.34 | $307,443.50 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $456.21 | $306,987.29 |
| | | | **SUBTOTALS** | | $1,265.60 | $42,869.67 | |

Case 08-43820-mxm7  Doc 82  Filed 12/12/18  Entered 12/12/18 14:03:40  Desc Main
Document  Page 52 of 57  Page No: 34  Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6533 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2016 | ( 6) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Carol J. Sears [$6,948.46] and Armando Vargas [$4,656.79]. | 1121-000 | $11,605.25 | | $318,592.54 |
| 07/25/2016 | ( 6) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Joe Scarborough. | 1121-000 | $1,944.89 | | $320,537.43 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $440.92 | $320,096.51 |
| 08/01/2016 | ( 6) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Raymond Randle. | 1121-000 | $13,272.79 | | $333,369.30 |
| 08/02/2016 | ( 6) | Liberty Mutual - AMC | Account receivable re settlement on claim for Lucio Jaramillo. | 1121-000 | $6,111.56 | | $339,480.86 |
| 08/15/2016 | ( 6) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Martina L Carreon. | 1121-000 | $21,003.60 | | $360,484.46 |
| 08/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $456.83 | $360,027.63 |
| 09/26/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $515.96 | $359,511.67 |
| 10/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $516.31 | $358,995.36 |
| 11/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $532.71 | $358,462.65 |
| 12/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $514.80 | $357,947.85 |
| 01/24/2017 | ( 14) | Cranehill Capital, LLC | Remnant sale proceeds. | 1229-000 | $17,500.00 | | $375,447.85 |
| 01/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $531.20 | $374,916.65 |
| 02/27/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $537.71 | $374,378.94 |
| 03/29/2017 | ( 14) | John Dee Spicer, Trustee | Share of Remnant Proceeds Equalization of each estate receiving $21,250 of sales proceeds | 1229-000 | $3,750.00 | | $378,128.94 |
| 06/19/2017 | 182 | International Sureties, Ltd. | Premium payment for separate bond #016042265. | 2300-000 | | $800.00 | $377,328.94 |
| | | | **SUBTOTALS** | | $75,188.09 | $4,846.44 | |

Case 08-43820-mxm7   Doc 82   Filed 12/12/18   Entered 12/12/18 14:03:40   Desc Main

FORM 2                                                                                              Page No: 35      Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43820-MXM | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | |
| Primary Taxpayer ID #: | **-***6371 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 11/28/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6533 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/15/2017 | 183 | Blue Whale | Order signed 7/12/17 allowing flat fee expense for moving records held by special counsel to trustee. | 2990-000 | | $1,000.00 | $376,328.94 |
| 08/21/2017 | 183 | Blue Whale | Order signed 7/12/17 allowing flat fee expense for moving records held by special counsel to trustee. Reversal 08/21/2017 Voided per JDS's instructions. AF | 2990-000 | | ($1,000.00) | $377,328.94 |
| 08/28/2017 | 184 | John Dee Spicer | Order allowing balance of trustee compensation signed 8/24/17. | 2100-000 | | $25,927.85 | $351,401.09 |
| 08/28/2017 | 185 | John Dee Spicer | Order allowing trustee's expenses signed 8/24/17. | 2200-000 | | $15,233.71 | $336,167.38 |
| 09/05/2017 | 186 | Cavazos Hendricks Poirot & Smitham, | Reimbursement for expense payment for transport of estate records by Blue Whale from special counsel to trustee. | 2990-000 | | $407.22 | $335,760.16 |
| 09/18/2017 | 187 | Burton & Bedell PLLC | Order signed 7/26/17 allowing fees for special counsel for trustee (eleventh fee application). | 3210-000 | | $3,227.43 | $332,532.73 |
| 11/10/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $332,532.73 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,750,369.02 | $1,750,369.02 | $0.00 |
| Less: Bank transfers/CDs | $925.00 | $345,778.57 | |
| Subtotal | $1,749,444.02 | $1,404,590.45 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $1,749,444.02 | $1,404,590.45 | |

| For the period of 8/26/2008 to 11/28/2018 | | For the entire history of the account between 01/01/1900 to 11/28/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,749,444.02 | Total Compensable Receipts: | $1,749,444.02 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,749,444.02 | Total Comp/Non Comp Receipts: | $1,749,444.02 |
| Total Internal/Transfer Receipts: | $925.00 | Total Internal/Transfer Receipts: | $925.00 |
| | | | |
| Total Compensable Disbursements: | $1,404,590.45 | Total Compensable Disbursements: | $1,404,590.45 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,404,590.45 | Total Comp/Non Comp Disbursements: | $1,404,590.45 |
| Total Internal/Transfer Disbursements: | $345,778.57 | Total Internal/Transfer Disbursements: | $345,778.57 |

FORM 2

Page No: 36   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-43820-MXM | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***6371 | | Checking Acct #: | ******6582 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/26/2008 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2010 | | Transfer from Acct# XXXXXX6533 | Transfer funds to checking account to pay Medicare/Medicaid Advisor. | 9999-000 | $2,937.50 | | $2,937.50 |
| 11/11/2010 | 1001 | Richard Wursche | Payment for invoiced fees (Nov. '09) for Medicare/Medicaid Advisor. | 3991-000 | | $337.50 | $2,600.00 |
| 11/11/2010 | 1002 | Richard Wursche | Payment for invoiced fees (Dec. '09) for Medicare/Medicaid Advisor. | 3991-000 | | $1,075.00 | $1,525.00 |
| 11/11/2010 | 1003 | Richard Wursche | Payment for invoiced fees (Jan. '10) for Medicare/Medicaid Advisor. | 3991-000 | | $900.00 | $625.00 |
| 11/11/2010 | 1004 | Richard Wursche | Payment for invoiced fees (Feb. '10) for Medicare/Medicaid Advisor. | 3991-000 | | $362.50 | $262.50 |
| 11/11/2010 | 1005 | Richard Wursche | Payment for invoiced fees (March '10) for Medicare/Medicaid Advisor. | 3991-000 | | $112.50 | $150.00 |
| 11/11/2010 | 1006 | Richard Wursche | Payment for invoiced fees (April '10) for Medicare/Medicaid Advisor. | 3991-000 | | $50.00 | $100.00 |
| 11/11/2010 | 1007 | Richard Wursche | Payment for invoiced fees (May '10) for Medicare/Medicaid Advisor. | 3991-000 | | $100.00 | $0.00 |
| 12/22/2010 | | Transfer from Acct# XXXXXX6533 | Transfer funds to checking account to pay special counsel per order signed 11-16-10. | 9999-000 | $8,458.34 | | $8,458.34 |
| 12/22/2010 | 1008 | Cavazos Hendricks Poirot & Smitham | Reimbursement of Adversary Proceeding filing fees for special counsel for trustee per order signed 11-16-10. | 3220-000 | | $8,458.34 | $0.00 |
| 01/13/2011 | | Transfer from Acct# XXXXXX6533 | Transfer funds to checking account to pay Medicare/Medicaid Advisor. | 9999-000 | $1,850.00 | | $1,850.00 |
| 01/13/2011 | 1009 | Richard Wursche | Payment for invoiced fees (Dec. '10) for Medicare/Medicaid Advisor. | 3991-000 | | $925.00 | $925.00 |
| 08/18/2011 | | Transfer to Acct# XXXXXX6533 | Transfer of Funds | 9999-000 | | $925.00 | $0.00 |
| | | | **SUBTOTALS** | | $13,245.84 | $13,245.84 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43820-MXM | |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | |
| Primary Taxpayer ID #: | **-***6371 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 11/28/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6582 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $13,245.84 | $13,245.84 | $0.00 |
| | | Less: Bank transfers/CDs | | | $13,245.84 | $925.00 | |
| | | Subtotal | | | $0.00 | $12,320.84 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $12,320.84 | |

| For the period of  8/26/2008 to 11/28/2018 | | For the entire history of the account between 01/01/1900 to 11/28/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $13,245.84 | Total Internal/Transfer Receipts: | $13,245.84 |
| | | | |
| Total Compensable Disbursements: | $12,320.84 | Total Compensable Disbursements: | $12,320.84 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,320.84 | Total Comp/Non Comp Disbursements: | $12,320.84 |
| Total Internal/Transfer Disbursements: | $925.00 | Total Internal/Transfer Disbursements: | $925.00 |

Case 08-43820-mxm7    Doc 82    Filed 12/12/18    Entered 12/12/18 14:03:40    Desc Main

Page No: 38    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-43820-MXM |
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. |
| Primary Taxpayer ID #: | **-***6371 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 11/28/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3820 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2017 | | Union Bank | Transfer Funds | 9999-000 | $332,532.73 | | $332,532.73 |
| 02/20/2018 | 5001 | International Sureties Ltd. | Bond from 11/05/17 to 05/05/17 | 2300-000 | | $350.00 | $332,182.73 |
| 04/30/2018 | 5002 | US Trustee | Pre-Conversion Quarterly Fees | 2950-000 | | $325.00 | $331,857.73 |
| 04/30/2018 | 5003 | Burton & Hyde PLLC | Special Counsel Fees | 3210-000 | | $7,535.00 | $324,322.73 |
| 04/30/2018 | 5004 | Texas Comptroller of Public Account | State Taxes | 2820-000 | | $19,061.79 | $305,260.94 |
| 04/30/2018 | 5005 | Texas Workforce Commission | Chapter 11 State Taxes | 6990-000 | | $108.10 | $305,152.84 |
| 04/30/2018 | 5006 | U.S. Trustee | | 6990-000 | | $97.50 | $305,055.34 |
| 04/30/2018 | 5007 | Cashier Texas Workforce Commission | Chapter 7 Priority Claim | 5800-000 | | $9,557.03 | $295,498.31 |
| 04/30/2018 | 5008 | Texas Comptroller of Public Account | Chapter 7 Priority Claim | 5800-000 | | $40,978.73 | $254,519.58 |
| 04/30/2018 | 5009 | Department of the Treasury | Chapter 7 Priority Claim | 5800-000 | | $254,429.08 | $90.50 |
| 04/30/2018 | 5010 | Cavazos Hendricks Poirot & Smitham P. C. | Chapter 7 Administrative Claim - Trustee Attorney Expenses | 2700-000 | | $90.50 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $332,532.73 | $332,532.73 | $0.00 |
| Less: Bank transfers/CDs | $332,532.73 | $0.00 | |
| Subtotal | $0.00 | $332,532.73 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $332,532.73 | |

| For the period of 8/26/2008 to 11/28/2018 | | For the entire history of the account between 11/10/2017 to 11/28/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $332,532.73 | Total Internal/Transfer Receipts: | $332,532.73 |
| | | | |
| Total Compensable Disbursements: | $332,532.73 | Total Compensable Disbursements: | $332,532.73 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $332,532.73 | Total Comp/Non Comp Disbursements: | $332,532.73 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 39          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-43820-MXM | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HOUSTON COMMUNITY HOSPITAL INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6371 | Checking Acct #: | ******3820 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/26/2008 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/28/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,749,444.02 | $1,749,444.02 | $0.00 |

**For the period of 8/26/2008 to 11/28/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,749,444.02 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,749,444.02 |
| Total Internal/Transfer Receipts: | $346,703.57 |
| | |
| Total Compensable Disbursements: | $1,749,444.02 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,749,444.02 |
| Total Internal/Transfer Disbursements: | $346,703.57 |

**For the entire history of the case between 09/23/2009 to 11/28/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,749,444.02 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,749,444.02 |
| Total Internal/Transfer Receipts: | $346,703.57 |
| | |
| Total Compensable Disbursements: | $1,749,444.02 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,749,444.02 |
| Total Internal/Transfer Disbursements: | $346,703.57 |

/s/ JOHN DEE SPICER

JOHN DEE SPICER